# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al.*, | Case No.: 22-17842-PDR |
| Debtors.[1] | (Jointly Administered) |
| _____/ | |

**SUMMARY OF FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LATHAM & WATKINS LLP, AS CO-COUNSEL FOR THE DEBTORS-IN-POSSESSION, FOR THE PERIOD OF OCTOBER 10, 2022 THROUGH NOVEMBER 21, 2023**

| 1. | Name of applicant: | Latham & Watkins LLP |
|---|---|---|
| 2. | Role of applicant: | Co-Counsel to the Debtors and Debtors in Possession |
| 3. | Name of Certifying Professional: | Andrew Sorkin |
| 4. | Date case filed: | October 10, 2022 |
| 5. | Date of Order Approving Employment | November 22, 2022, effective as of October 10, 2022 (ECF No. 392) |
| **IF INTERIM APPLICATION, COMPLETE 6, 7 AND 8 BELOW**: | | |
| 6. | Period for this Application: | N/A |
| 7. | Amount of Compensation Sought: | N/A |
| 8. | Amount of Expense Reimbursement Sought | N/A |

---

[1]    The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

| | **IF FINAL APPLICATION, COMPLETE 9 AND 10 BELOW**: | |
|---|---|---|
| 9. | Total Amount of Compensation Sought During Case: | $19,494,755.21[2] |
| 10. | Total Amount of Expense Reimbursement Sought During Case | $99,681.36 |
| 11. | Amount of Original Retainer(s).  Please disclose both Fee Retainer and Cost Retainer if such a Retainer has been received: | $2,617,777.45 |
| 12. | Current Balance of Retainer(s) remaining: | $937,725.09 |
| 13. | Last monthly operating report filed (Month/Year and ECF No.) | October 2023 [ECF Nos. 2282, 2283, 2284, 2285, 2286, 2287, and 2288] |
| 14. | If case is Chapter 11, current funds in the Chapter 11 estate | $38,017,933.69[3] |
| 15. | If case is Chapter 7, current funds held by Chapter 7 Trustee | N/A |

## **History of Fees and Expenses**

1.     Dates, sources, and amounts of retainers received:

| Date | Source | Amount |
|---|---|---|
| 8/9/2022 | Debtors' funds | $400,000.00 |
| 8/26/2022 | Debtors' funds | $192,777.45 |
| 9/15/2022 | Debtors' funds | $2,025,000.00 |
| **TOTAL** | | **$2,617,777.45** |

2.     Dates, sources and amounts of third party payments received:  N/A

---

[2]    The Applicant has been paid the sum of $15,557,014.66, representing 80% of the fees requested for the period of October 10, 2022 through October 31, 2023, in accordance with this Court's *Order Granting* Ex Parte *Motion to Amend the Interim Compensation Procedures Order* [ECF No. 503] (the "Interim Compensation Order") as well as this Court's orders awarding interim fees to the Applicant.  The Applicant has not yet received payment on account of its fees and expenses for the period of November 1, 2023 through November 21, 2023.

[3]    This is the amount of Cash transferred by the Debtors to the Liquidating Trust on November 21, 2023, the Effective Date of the Plan (as each term is defined in the *Debtors' Second Amended Joint Plan of Liquidation* [ECF No. 1905] (the "Plan").

3.    Payments from Monthly Fee Statements:

| Fee Period | Fees Requested | Expenses Requested | Payment Date | Fees Paid | Expenses Paid | Holdback (Fees and Expenses Not Yet Paid) |
|---|---|---|---|---|---|---|
| 10/10/2022 – 1/30/2023 | $1,561,527.50 | $8,946.18 | 2/2/2023 | $1,249,222.00 | $8,946.18 | $312,305.50 |
| 12/1/2022 – 12/31/2022 | $1,162,847.25 | $3,255.07 | 3/8/2023 | $930,277.80 | $3,255.07 | $232,569.45 |
| 1/1/2023 – 1/31/2023 | $2,116,942.75 | $4,891.24 | 2/2; 3/8;3/31 | $1,693,554.20 | $4,891.24 | $423,388.55 |
| 2/1/2023 – 2/28/2023 | $1,606,012.75 | $7,726.44 | 5/5/2023 | $1,284,810.20 | $7,726.44 | $321,202.55 |
| 3/1/2023 – 3/31/2023 | $1,918,978.58 | $6,004.73 | 5/26/2023 | $1,535,182.86 | $6,004.73 | $383,795.72 |
| 4/1/2023 – 4/30/2023 | $1,526,856.00 | $22,426.27 | 6/8/2023 | $1,221,484.80 | $22,426.27 | $305,371.20 |
| 5/1/2023 – 5/31/2023 | $2,516,783.75 | $7,689.76 | 7/14/2023 | $2,013,427.00 | $7,689.76 | $503,356.75 |
| 6/1/2023 – 6/30/2023 | $2,997,565.13 | $4,366.18 | 9/12/2023 | $2,398,052.10 | $4,366.18 | $599,513.03 |
| 7/1/2023 – 7/31/2023 | $2,834,792.75 | $24,836.98 | 9/12/2023 | $2,267,834.20 | $24,836.98 | $566,958.55 |
| 8/1/2023 – 8/31/2023 | $727,255.75 | $8,021.49 | 10/27/2023 | $581,804.60 | $8,021.49 | $145,451.15 |
| 9/1/2023 – 9/30/2023 | $242,912.50 | $944.92 | 11/6/2023 | $194,330.00 | $944.92 | $48,582.50 |
| 10/1/2023 – 10/31/2023 | $233,793.50 | $572.10 | 12/15/2023 | $187,034.80 | $572.10 | $46,758.70 |
| 11/1/2023 – 11/21/2023 | $48,487.00 | $0.00 | *Not Yet Paid* | *Not Yet Paid* | *N/A* | $48,487.00 |
| **TOTALS** | **$19,494,755.21** | **$99,681.36** | | **$15,557,014.66** | **$99,681.36** | Fees: $3,937,740.65 Expenses: $0.00 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**
www.flsb.uscourts.gov

| | |
|---|---|
| In re: | Chapter 11 Cases |
| VITAL PHARMACEUTICALS, INC., *et al*., | Case No.:  22-17842-PDR |
| Debtors.[1] | (Jointly Administered) |

_____/

**FINAL APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES OF LATHAM & WATKINS LLP, AS CO-COUNSEL FOR THE DEBTORS-IN-POSSESSION, FOR THE PERIOD OF OCTOBER 10, 2022 THROUGH NOVEMBER 21, 2023**

Latham & Watkins LLP (the "Applicant"), as co-counsel for the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), hereby files its final application for allowance and payment of compensation and reimbursement of expenses (the "Application") for professional services rendered and expenses incurred by the Applicant during the period of October 10, 2022 through November 21, 2023 (the "Application Period").  This Application is filed pursuant to sections 327, 330 and 331 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") and meets all of the requirements set forth in the *Guidelines for Fee Applications for Professionals in the Southern District of Florida Bankruptcy Cases*, incorporated in Local Rule 2016-1(B)(1), and *Appendix B – Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 for Attorneys in*

---

[1]    The address of the Debtors is 1600 N. Park Drive, Weston, FL 33326.  The last four digits of the Debtors' federal tax identification numbers are: (i) Vital Pharmaceuticals, Inc. (8430); (ii) Bang Energy Canada, Inc. (5454); (iii) JHO Intellectual Property Holdings, LLC (0010); (iv) JHO Real Estate Investment, LLC (9394); (v) Quash Seltzer, LLC (6501); (vi) Rainbow Unicorn Bev LLC (2254); and (vii) Vital Pharmaceuticals International Sales, Inc. (8019).

*Larger Chapter 11 Cases* (collectively, the "Guidelines").  In support of the Application, the Applicant states:

## I.     RETENTION OF THE APPLICANT, DISCLOSURE OF COMPENSATION AND REQUESTED AWARD

1.      On October 10, 2022 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.

2.      On the Petition Date, the Debtors filed the *Debtors' Emergency Application for Approval, on an Interim and Final Basis, of the Employment of Latham & Watkins LLP as Co-Counsel for Debtors-in-Possession, Effective as of the Petition Date* [ECF No. 22], requesting approval of the employment of the Applicant as co-counsel to the Debtors (the "Applicant's Retention Application").  On November 22, 2022, the Court entered an order authorizing the employment of the Applicant as co-counsel to the Debtors on a final basis, effective as of the Petition Date [ECF No. 392].

3.      The Applicant submits this Application, pursuant to sections 327, 330, and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, and the Guidelines.  The Applicant requests a final award of legal fees earned by the Applicant for services rendered as co-counsel to the Debtors in the amount of $19,494,755.21 and reimbursement for the actual and necessary expenses incurred by the Applicant during the Application Period in the amount of $99,681.36.

4.      The fees in the amount of $19,494,755.21 and expenses in the amount of $99,681.36 include:  (a) a request for a final award of fees earned in the amount of $4,087,241.50 and expenses incurred in the amount of $34,375.49 during the period of July 1, 2023 through November 21, 2023, which have not been the subject of a prior application for fees and expenses; (b) a request for a final award of the sum of $12,326,010.97 in fees and $65,305.87 in expenses, representing fees and expenses previously approved by the Court on an interim basis

[ECF Nos. 1268 and 1818] and paid to the Applicant; and (c) a request for a final award of the sum of $3,081,502.75, which represents professional fees previously awarded to the Applicant, but held back from payment, as detailed in the Applicant's first and second interim applications for compensation [ECF Nos. 994 and 1701, respectively], and approved by this Court [ECF Nos. 1268 and 1818].

5.      This request is the Applicant's final application to the Court for compensation and reimbursement of expenses for services rendered as co-counsel to the Debtors.  No understanding exists between the Applicant and any other person for the sharing of compensation sought by the Applicant, except among the partners, counsel, and associates of the Applicant.

6.      In accordance with the Guidelines, the following exhibits are annexed to this Application:

**Exhibit A**:      Customary and Comparable Compensation Disclosures

**Exhibit B**:      Summary of Timekeepers Included in this Application for the Period of July 1, 2023 through November 21, 2023, as well as a Cumulative Summary of Timekeepers Included in this Application for the Period of October 10, 2022 through November 21, 2023

**Exhibit C-1**:   Budget

**Exhibit C-2**:   Staffing Plan

**Exhibit D-1**:   Summary of Compensation Requested by Project Category for the Period of July 1, 2023 through November 21, 2023, as well as a Cumulative Summary of Compensation Requested by Project Category for the Period of October 10, 2022 through November 21, 2023.

**Exhibit D-2**:   Summary of Expense Reimbursements Requested by Category for the Period of July 1, 2023 through November 21, 2023, as well as a Cumulative Summary of Expense Reimbursements Requested by Category for the Period of October 10, 2022 through November 21, 2023.

**Exhibit E**:      Summary Cover Sheet of Application

**Exhibit F-1**:   Detailed Description of Services Rendered

**Exhibit F-2**: Detailed Description of the Services Rendered and Expenses and Disbursements for the period of October 10, 2022 through November 21, 2023.

7.     The Applicant has expended a total of 16,062.90 hours during the Application Period in rendering necessary and beneficial legal services to the Debtors.

8.     Exhibit A contains the blended hourly rate by category of timekeeper for fees billed during the Application Period and the blended hourly rate by category of timekeeper for fees billed by the Applicant for the preceding year, excluding bankruptcy engagements.  Exhibit B contains a list of the professionals and paraprofessionals included in the Application, as well as the title, hourly rate, aggregate hours worked, and the amount of fees earned by each professional and paraprofessional.  Exhibit C-1 contains Applicant's prospective estimates of fees and expenses during the Application Period, which amounts are reflected in the DIP budget.[2]  Exhibit C-2 contains Applicant's staffing plan reflecting the number of timekeepers expected to perform work on these cases during the Initial Budgeted Period and the average hourly rate broken down by category of timekeeper.  Exhibit D-1 contains a summary of compensation requested by project category, reflecting the number of hours budgeted, fees budgeted, hours billed, and fees sought during the Budgeted Period and Application Period, as applicable.  Exhibit D-2 contains a summary of the Applicant's total actual and necessary out-of-pocket expenses and disbursements, on behalf of the Debtors, for which the Applicant seeks reimbursement in accordance with section 330(a)(2) of the Bankruptcy Code, the Bankruptcy Rules, and the Guidelines.  The expenses and disbursements summarized in Exhibit D-2 include only those which the Applicant

---

[2]  Applicant provided a preliminary budget and staffing plan relating to the period beginning on the Petition Date through and including December 31, 2022 (the "Initial Budgeted Period").  After the Initial Budgeted Period, the Debtors have paid the fees and expenses of the Applicant (and other estate professionals) as provided for in the Final DIP Order and the Interim Compensation Order, up to the amounts allocated for professional fees in the DIP budget.

typically would invoice to its non-bankruptcy clients.  Exhibit E contains a summary cover sheet of the Application.  Exhibit F-1 contains a daily description of the services rendered and the hours expended by the various professionals and paraprofessionals of the Applicant who performed services during the Application Period, and Exhibit F-2 contains a detailed schedule listing the expenses and disbursements for which the Applicant seeks reimbursement.  The Applicant has prepared Exhibits F-1 and F-2 based on, among other things, contemporaneous daily time records maintained by the Applicant's professionals and paraprofessionals who rendered services in these cases.

## II.    BACKGROUND OF THE CHAPTER 11 CASES

9.    On the Petition Date, the Debtors commenced their bankruptcy cases.

10.    On November 1, 2022, the Office of the U.S. Trustee appointed an Official Committee of Unsecured Creditors (the "Committee") [ECF No. 245].

11.    On November 23, 2022, the United States Trustee reconstituted the Committee [ECF No. 400].

12.    For a detailed description of the Debtors' assets, liabilities, operations, and the circumstances leading to the chapter 11 filing, the Applicant respectfully refers the Court and parties in interest to the *Declaration of John C. DiDonato in Support of Chapter 11 Petitions and First Day Pleadings* [ECF No. 26] filed on the Petition Date.

13.    For a detailed description of the Applicant's activities following the Petition Date through February 28, 2023, the Applicant respectfully refers the Court and parties in interest to Sections II through VI of the Applicant's *Summary of First Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Latham & Watkins LLP, as Co-Counsel for the Debtors-in-Possession, for the Period of October 10, 2022 through February 28, 2023* [ECF No. 994] (the "First Interim Fee Application").

14.     For a detailed description of the Applicant's activities following March 1, 2023 through June 30, 2023, the Applicant respectfully refers the Court and parties in interest to Sections II through VI of the Applicant's *Summary of Second Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses of Latham & Watkins LLP, as Co-Counsel for the Debtors-in-Possession, for the Period of March 1, 2023 through June 30, 2023* [ECF No. 1701] (the "Second Interim Fee Application").

### III.    SUMMARY OF SERVICES RENDERED BY THE APPLICANT ON BEHALF OF THE DEBTORS DURING THE PERIOD OF JULY 1, 2023 THROUGH NOVEMBER 21, 2023

#### A.    Consummation of the Sale of Substantially All of the Debtors' Assets

15.     As disclosed in previous filings with the Court, the Debtors conducted a robust sale process,[3] which resulted in this Court's entry of the *Order (I) Authorizing and Approving the (A) the Sale of Substantially All of the Debtors' Assets Free and Clear of All Liens, Claims, and Encumbrances and (B) the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases in Connection Therewith, and (II) Granting Related Relief* [ECF No. 1654] (the "Sale Order") on July 14, 2023,[4] approving the sale of substantially all of the Debtors' assets to Monster Energy Company (the "Sale").  The Debtors were able to resolve all objections to the sale, and such resolutions were incorporated into the Sale Order.

16.     Following entry of the Sale Order, the Applicant, worked diligently to ensure an efficient closing and sale consummation.  This work involved (among other things) effectuating the transfer of assets, winding-down of operations, closing of books and records, and management of intellectual property.  Since the closing of the Sale, the Debtors have attended to post-closing

---

[3]     The Debtors' robust sale process is also discussed in Section II of the Second Interim Fee Application.

[4]     The Sale Order was entered following an evidentiary hearing on July 12, 2023 (the "Sale Hearing").

matters, including the handling of the Debtors' domestic and foreign intellectual property and the wind-down of various entities.

**B.    Confirmation and Effective Date of the Debtors' Plan**

17.    Following consummation of the Sale, the Applicant worked with co-counsel to the Debtors at Berger Singerman LLP ("BS LLP") and the key constituents to negotiate and draft the Plan and the *Debtors' Second Amended Disclosure Statement for Debtors' Second Amended Joint Plan of Liquidation* [ECF No. 1904] (the "Disclosure Statement").  In the interest of efficiency and preserving limited and finite estate assets following the Sale, Applicant and BS LLP agreed that BS LLP would take the lead on plan and confirmation matters, and as a result Applicant's fees were substantially less during the plan process than in prior months (particularly prior to the Sale). Applicant's role in the Plan process included reviewing and commenting on drafts of the Plan, Disclosure Statement, and related orders and other documents, as well as consulting with BS LLP and negotiating directly with certain case constituents to resolve objections and achieve consensual confirmation of the Plan.

18.    On September 1, 2023, the Debtors filed the (a) the Plan, (b) the Disclosure Statement, and (c) the *Debtors'* Expedited *Motion for Entry of Order (I) Conditionally Approving Disclosure Statement for Debtors' Joint Plan of Liquidation; (II) Establishing and Approving Solicitation and Voting Procedures with Respect to Plan; (III) Approving Form of Ballot; (IV) and Establishing Notice and Objection Procedures in Respect of Confirmation of Joint Plan of Liquidation* [ECF No. 1877].

19.    On November 8, 2023, the Court entered the *Order (I) Approving on a Final Basis the Second Amended Disclosure Statement for Debtors' Second Amended Joint Plan of*

*Liquidation, and (II) Confirming the Debtors' Second Amended Joint Plan of Liquidation* [ECF No. 2258] (the "Confirmation Order").

20.    Following the entry of the Confirmation Order, the Applicant has worked with the Debtors to meet the conditions precedent to the Plan Effective Date (as defined in the Plan), including (among other things) winding-down the Debtors' remaining estates.

21.    The Plan went effective on November 21, 2023.[5]

**C.    Disputes Between the Debtors and the Debtors' Sole Shareholder**

22.    From July 1, 2023 through November 30, 2023 of the Application Period, the Debtors were party to numerous disputes in the chapter 11 cases with the Debtors' sole shareholder and former Chief Executive Officer, John "Jack" Owoc, including but not limited to, disputes related to the following:

(a)    *Emergency Motion of John H. Owoc for Confirmation that the Automatic Stay Does Not Apply to Termination of Debtor's Subchapter S Corporation Status or, Alternatively, For Relief from Stay* [ECF No. 1627] (the "S-Corporation Motion") filed by Mr. Owoc on July 11, 2023;

(b)    Mr. Owoc's appeal[6] of the Court's *Memorandum Opinion and Order Denying John H. Owoc's Emergency Motion for Confirmation the Automatic Stay Does Not Apply to Revocation of Debtor's Subchapter S Corporate Status or, Alternatively, for Stay Relief* [ECF No. 1951] filed on October 6, 2023;

---

[5]    *See Notice of the Occurrence of the Effective Date of the Debtors' Second Amended Joint Plan of Liquidation, Dated September 15, 2023* [ECF No. 2291].

[6]    *See Notice of Appeal* [ECF No. 2055].

(c)     Mr. Owoc's *Notice of Rule 2004 Examination* Duces Tecum [ECF No. 1516] (the "Rule 2004 Examination") filed on June 23, 2023, and the subsequent continuations of the Rule 2004 Examination;[7]

(d)     *Response in Opposition to Debtors' Motion for Entry of Order Authorizing the Retention and Employment of Gregg H. Metzger, LLC, d/b/a Law Office of Gregg H. Metzger in the Ordinary Course of Business, Effective as of August 1, 2023* [ECF No. 1845] filed by Mr. Owoc on August 25, 2023;

(e)     *Motion to Compel Rule 2004 Discovery from Rothschild & Co. US Inc.* [ECF No. 1940] filed by Mr. Owoc on October 4, 2023;

(f)     *John Owoc's Expedited Motion for Relief from the Automatic Stay* [ECF No. 2016] filed on October 16, 2023; and

(g)     *Limited Objection and Reservation of Rights of John H. Owoc to Confirmation of the Debtors' Second Amended Joint Plan of Liquidation [Dkt. 1905]* [ECF No. 2059] filed by Mr. Owoc on October 19, 2023.

23.     In connection with these disputes, the Debtors:  (a) prepared responsive filings to the various motions and objections filed by Mr. Owoc,[8] (b) reviewed and submitted joint exhibit registers, including in preparation for an evidentiary hearing,[9] (c) prepared witnesses for hearings on July 12, 2023, July 28, 2023, and November 30, 2023, (d) prepared analysis relating to the

---

[7]    Mr. Owoc has filed multiple continuations of the Rule 2004 Examination, including on:  (a) August 4, 2023 [ECF No. 1776]; (b) August 31, 2023 [ECF No. 1873]; and (c) October 10, 2023 [ECF No. 1958].

[8]    *See e.g.*, *Debtors' Objection to John H. Owoc's Motion to Terminate Vital Pharmaceuticals, Inc.'s S-Corp Status* [ECF No. 1717]; *Debtors' Limited Objection to John H. Owoc's Expedited Motion for Status Conference and Lift Stay* [ECF No. 1853]; and *Debtors' Amended Application for Approval of the Employment of Gregg H. Metzger, LLC, d/b/a Law Office of Gregg H. Metzger as Winddown Counsel to the Debtors, Effective as of August 1. 2023* [ECF No. 1879].

[9]    *See e.g.*, *Joint Exhibit Register* [ECF Nos. 1722-26, 1728-37].

impact of corporate tax statuses, (e) reviewed and produced written and document discovery, and (f) prepared for and attended depositions.

### D. **Adversary Proceedings**

24.     From July 1, 2023 through November 30, 2023 of the Application Period, the Debtors continued litigating two ongoing adversary proceedings against Mr. Owoc: (a) the *Adversary Complaint for Declaratory Judgment and Turnover of Estate Property*, Case No. 23-01051 (PDR), filed on March 14, 2023 (the "Turnover Action"),[10] and (b) the *Adversary Complaint for Declaratory Judgment, Turnover of Estate Property, and Usurpation of a Corporate Opportunity*, Case No. 23-01125 (PDR), filed on June 16, 2023 (the "Declaratory Judgment Action").

25.     Further, Mr. Owoc commenced several appeals stemming from decisions issued in the ongoing adversary proceedings:

(a)     District Court Case No. 23-cv-60869-Singhal.    This appeal is a consolidation of three individual appeals: (a) District Court Case Nos. 23-cv-60869; (b) 23-cv-60996; (c) and 23-cv-6097.  On September 1, 2023, the Owocs filed their *Appellants Initial Brief*, and on October 10, 2023, the Debtors filed *Appellee's Answer Brief*.  On November 13, 2023, the Owocs filed *Appellants' Reply Brief*.

(b)     District Court Case No. 23-cv-61121-Singhal.  On August 1, 2023, the District Court dismissed this appeal as moot due to the pending appeal in Case No. 23-cv-61382-Singhal.

---

[10]    The Debtors filed the *Appellees' Counter-Designation of Items to be Included in Record of Appeal* [ECF No. 209] on July 27, 2023.

(c)     District Court Case No. 23-cv-61273-Singhal.   On August 1, 2023, the District Court dismissed this appeal as moot due to the pending appeal in Case No. 23-cv-61382-Singhal.

(d)     District Court Case No. 23-cv-61382-Singhal.   On September 11, 2023, the Debtors filed a *Motion to Substitute Plaintiffs/Appellees Pursuant to Federal Rule of Civil Procedure 25(c)*, seeking to substitute Blast Asset Acquisition LLC as the proper party in interest following the consummation of the Sale.   The District Court entered the *Order* granting the motion on September 12, 2023.

26.     The Debtors were party to two new adversary proceedings between July 1, 2023 and November 30, 2023 of the Application Period.   Mr. Owoc commenced an adversary proceeding by filing the *Complaint for Declaratory Relief*, Case No. 23-0146 (PDR) on November 20, 2023.[11]   ThermoLife International, LLC filed an adversary proceeding on July 5, 2023,[12] against the Debtors.[13]

E.     **Miscellaneous Matters**

27.     In addition to the matters set forth specifically above, from July 1, 2023 through November 30, 2023 of the Application Period, the Applicant (among other things):  (a) continued to advise the Debtors' board, including on case strategy and wind-down matters, (b) resolved formal and informal disputes with, and responded to inquiries from, creditors, (c) reviewed and

---

[11]   On July 17, 2023, Mr. Owoc also filed a complaint in the Seventeenth Judicial Circuit of Florida against members of the Debtors' board of directors.  *See John Owoc v. Robert Dickinson, Stephen Gray, and Steven Panagos*, Case No. CACE-23-014222.

[12]   *See Adversary Complaint for Patent Infringement*, Case No. 23-01134 (PDR).

[13]   Due to a conflict, the Applicant was not involved with the adversary proceeding filed by ThermoLife International, LLC.

responded to administrative claim inquiries, and (d) provided advice on the Debtors' long-term tax strategy.

## IV.  DESCRIPTION OF SERVICES PROVIDED DURING THE PERIOD OF JULY 1, 2023 THROUGH NOVEMBER 21, 2023

28.  As set forth in the Exhibits to this Application, the Applicant has organized its time records by activity codes in accordance with the Guidelines. Accordingly, each of the time entries of the attorneys and paralegals of the Applicant have been allocated to the categories listed below:

**1001  Asset Analysis and Recovery**:  Activities pertaining to analysis of the Debtors' assets and property.

**1002  Asset Dispositions**:  Activities pertaining to sales of the Debtors' assets, including the sale to Monster Energy Company.

**1003  Avoidance Action Analysis**:  Activities pertaining to analyzing potential estate avoidance actions.

**1004  Business Operations**:  Activities relating to the operation of the Debtors' business and ordinary course business issues.

**1005  Case Administration**:  Coordination and compliance activities among key company and advisor personnel, including standing update and workstream coordination calls.

**1006  Claims Administration and Objections**:  Specific claim inquiries and analysis of claims against the estates.

**1007  Corporate Governance & Board Matters**:  Activities relating to the Debtors' corporate governance and board of directors, including communications with board and members and attendance at regular board meetings.

**1008  Employee Benefits and Pensions**:  Activities pertaining to the retention of key employees and the continuing payment of wages and provision of employee benefits.

**1009  Employment and Fee Applications**:  Preparation of employment applications and related declarations, monthly fee statements, consideration of the need for other professionals, and related tasks.

**1010  Employment and Fee Application Objections**:  Activities pertaining to objections to monthly fee statements, professional retentions, and related tasks.

**1011    Financing and Cash Collateral**:  Activities relating to postpetition financing and matters under sections 361, 363, and 364 of the Bankruptcy Code; negotiation, preparation, and review of loan documents, including waivers and amendments to the DIP facility and updated budgets.

**1012    Leases and Contracts**:  Activities pertaining to the assumption and rejection of leases and contracts and responding to inquiries regarding the same.

**1013    Litigation**:  Activities relating to litigation in which the Debtors are party, including, but not limited to, adversary proceedings filed by and against the Debtors; reviewing and responding to discovery requests served upon the Debtor; and preparing for and attending depositions and related matters.

**1014    Meetings and Communication with Creditors**:  Activities relating to communications with creditors to address their claims and other issues relating to these chapter 11 cases.

**1015    Non-Working Travel**:  Activities relating to non-working time spent traveling to meetings and hearings related to these chapter 11 cases.

**1016    Plan & Disclosure Statement**:  Work performed in the development and production of the Debtor's chapter 11 plan and disclosure statement and related matters.

**1017    Automatic Stay**:  Work performed in connection with motions for relief from stay filed by various claimants, including the preparation of responses and agreed orders resolving motions for relief from stay.

**1018    Reporting**:  Activities relating to the preparation and filing of various reports required by the Court, the U.S. Trustee's office, and/or applicable bankruptcy law.

**1019    Tax**:  Issues pertaining to correspondence received from various taxing authorities and claims filed by taxing authorities, and discussions pertaining to tax issues in connection with asset sales.

**1020    Expenses**:  Expenses incurred in connection with the provision of services to the Debtors.

**1021    Hearings**:  Preparation for and attendance at hearings.

**1022    UST**:  Activities relating to the communication and coordination with the office of the US Trustee for the Southern District of Florida.

29.     The Applicant provided complex and critical professional advice and representation in its role as co-counsel to the Debtors, often on an urgent basis and under significant time pressure.  Summaries of the services are detailed below.

### A.     Asset Disposition (Activity Code 1002)

30.     This category includes time spent by attorneys and paraprofessionals of the Applicant in connection with the Debtors' sale process.  Specifically, the Applicant spent time (a) negotiating and drafting the documents related to the Sale, including the asset purchase agreement, related disclosure schedules, side letters, and other documentation, (b) communicating and negotiating with various stakeholders with respect to the Sale, including negotiating Sale Order language to resolve objections to the Sale, (c) attending to Debtors' intellectual property-related issues in connection with the Sale and otherwise, (d) analyzing the Debtors' corporate structure and assets/liabilities for purposes of the Sale, including, time spent evaluating foreign subsidiaries, and related issues, (e) identifying contracts and leases to be assumed and assigned as part of the Sale, (f) preparing for and attending the Sale Hearing, among other hearings, and (g) attending to post-closing matters and the wind-down process.

31.     The Applicant expended a total of **892.20** hours in this category and is requesting **$1,118,267.50** for the services rendered in this category.

### B.     Automatic Stay (Activity Code 1017)

32.     This category includes time spent by Applicant evaluating automatic stay related issues on behalf of the Debtors, including responding to motions seeking authority to lift or clarify the automatic stay.

33.     The Applicant expended a total of **9.7** hours in this category and is requesting **$11,637.50** for the services rendered in this category.

### C.  **Business Operations (Activity Code 1004)**

34.    This category includes time spent by the Applicant's attorneys and paraprofessionals to advise on operational issues during these chapter 11 cases.  Specifically, prior to consummation of the Sale, the Applicant focused on issues relating to the regular business operations of the Debtors, including insurance, utility, vendor, and cash management issues.  From July 1, 2023 through November 30, 2023 of the Application Period, the Applicant's work in this category also included coordinating and strategizing with the Debtors and their other advisors regarding bankruptcy issues, strategic transactions, real estate matters, wind-down efforts, and corporate matters, including on daily update calls among professionals and the Huron team, which also performed management functions.  Further, the Applicant partnered with the Huron team to ensure that issues affecting the businesses as a result of operating in the ordinary course were identified and resolved.

35.    The Applicant expended a total of **65.30** hours in this category and is requesting **$88,081.50** for the services rendered in this category.

### D.  **Case Administration (Activity Code 1005)**

36.    This category includes services rendered in connection with, among other things: (a) various logistical matters relating to these chapter 11 cases, including the coordination of service, (b) monitoring the Debtors' docket, (c) preparation of various pleadings in the Debtors' chapter 11 cases, (d) development of timelines, task lists, and work-in-process reports, and holding internal calls to discuss the same, and (e) attending management update calls and calls with the Debtors' other professionals to coordinate work streams and strategies for the chapter 11 cases.

37.    The Applicant expended a total of **121.20** hours in this category and is requesting **$135,792.00** for the services rendered in this category.

E.    **Claims Administration and Objections (Activity Code 1006)**

38.    This category includes all time spent on issues relating to creditor claims, including, among other things: (a) reviewing creditor proofs of claim and administrative claims, (b) responding to creditor requests to file late proofs of claim, (c) negotiating with creditors regarding proofs of claim and administrative claims, and (d) communicating with the Debtors' other professionals regarding the same.

39.    The Applicant expended a total of **21.50** hours in this category and is requesting **$25,234.00** for the services rendered in this category.

F.    **Corporate Governance & Board Matters (Activity Code 1007)**

40.    This category includes time spent by Applicant relating to corporate governance matters. Specifically, the Applicant spent time on, among other things: (a) preparing for and participating in board meetings and restructuring committee meetings, (b) drafting minutes, (c) preparing and reviewing materials for board meetings, (d) researching, analyzing, and providing advice related to corporate governance, bankruptcy, mergers & acquisitions, tax and employment law matters, and (e) drafting and reviewing board resolutions and other corporate governance documents, including to approve corporate actions taken by the Debtors. The Debtors' boards held regular meetings during the Application Period. And, given the sale process, the ongoing litigation, and the complexities of the chapter 11 cases, special meetings were held, in addition to informal discussions among Applicant, the other advisors to the Debtors, and members of the board.

41.    The Applicant expended a total of **161.60** hours in this category and is requesting **$174,465.00** for the services rendered in this category.

### G.    Employee Benefits and Pensions (Activity Code 1008)

42.    This category includes all time spent on matters relating to the Debtors' employees' wages and benefits and other issues relating to employee relations, including among other things: (a) advising management on employee and retention matters, (b) advising the board and management on employee issues, and (c) reviewing and advising on employment issues related to the Sale.

43.    The Applicant expended a total of **25.00** hours in this category and is requesting **33,639.50** for the services rendered in this category.

### H.    Employment/Fee Applications (Activity Code 1009)

44.    This category includes all time spent on matters relating to the retention and compensation of professionals, including among other things: (a) maintaining a parties in interest list, conducting comprehensive conflicts analysis, and making appropriate supplemental disclosures concerning connections to parties in interest, (b) preparing and filing the Applicant's Second Interim Fee Application, and (c) preparing Applicant's monthly fee statements, including review of billing detail to ensure that privilege was not waived and that applicable guidelines were satisfied.

45.    The Applicant expended a total of **74.70** hours in this category and is requesting **$67,724.50** for the services rendered in this category.

### I.    Financing and Cash Collateral (Activity Code 1010)

46.    This category includes all time spent on matters relating to the Debtors' DIP credit agreement, including among other things: (a) ensuring compliance with the provisions of the DIP credit agreement and (b) coordinating with the Debtors' other advisors to develop updated DIP budgets.

47.     The Applicant expended a total of **9.60** hours in this category and is requesting **$13,445.00** for the services rendered in this category.

**J.      Hearings (Activity Code 1021)**

48.     This category includes all time spent in preparation for hearings and attendance at hearings.  Specifically, the Applicant coordinated with the Debtors and their other advisors in preparation for the various hearings held before the Court and attended hearings on behalf of the Debtors regarding numerous contested matters, adversary proceedings, and status conferences.

49.     The Applicant expended a total of **150.00** hours in this category and is requesting **$192,046.50** for the services rendered in this category.

**K.      Leases and Contracts (Activity Code 1012)**

50.     This category includes time spent by the Applicant's attorneys and paraprofessionals relating to the Debtors' assumption and rejection of certain leases and contracts. Specifically, the Applicant's attorneys and paraprofessionals spent time on, among other things: (a) working with the Debtors and the other professionals to prepare and file motions to assume or reject certain leases and executory contracts, (b) researching and analyzing issues related to assumption and rejection of certain leases and executory contracts, (c) responding to inquiries from contract and lease counterparties regarding their contracts and leases, (d) negotiating with the Debtors' landlords and contract counterparties, and (e) reviewing contracts and leases to be assumed or rejected as part of the Sale.

51.     The Applicant expended a total of **135.00** hours in this category and is requesting **$161,172.50** for the services rendered in this category.

**L.      Litigation (Activity Code 1013)**

52.     This category includes all time spent on matters relating to litigation in connection with the Debtors' chapter 11 cases, including formulating litigation strategy and addressing various

21

informal and formal document requests, subpoenas, and reviewing and producing documents in response thereto.  Specifically, among other things, the Applicant:  (a) discussed, strategized, and responded to the various informal and formal discovery, diligence and Rule 2004 requests submitted by Mr. Owoc, (b) drafted declarations and prepared witnesses for hearings on various contested matters as well as in support of uncontested motions, (c) evaluated and strategized regarding potential courses of action with respect to non-bankruptcy and bankruptcy litigation involving the Debtors, (d) researched issues related to the Debtors' ongoing litigation and adversary proceedings, and drafted pleadings and briefs regarding same, (e) drafted designations, counter-designations, and appellate briefs related to ongoing appeals, (f) prepared for and attended depositions, (g) drafted motions, briefs, and associated documentation related to the S-Corporation Motion, (h) negotiated and drafted Rule 9019 settlements, and (i) provided general litigation advice regarding governance and business issues.

53.    The Applicant expended a total of **1,448.00** hours in this category and is requesting **$1,714,738.00** for the services rendered in this category.

**M.**    **Meetings and Communications with Creditors (Activity Code 1014)**

54.    This category includes time spent by the Applicant's attorneys and paraprofessionals (a) responding to miscellaneous inquiries from the Debtors' creditors, (b) communicating with the creditors' committee to address their questions, comments, and diligence requests related to various motions and applications filed by the Debtors, and (c) attending weekly status calls with the Debtors' lenders.

55.    The Applicant expended a total of **4.30** hours in this category and is requesting **$5,539.00** for the services rendered in this category.

### N.    Non-Working Travel (Activity Code 1015)

56.    This category includes time spent by the Applicant traveling to local counsel's offices and/or to court in South Florida, in order to attend to matters, including the Sale Hearing and the evidentiary hearing to decide the S-Corporation Motion, stemming from these chapter 11 cases.

57.    The Applicant expended a total of **68.50** hours in this category and is requesting **$42,538.50** for the services rendered in this category.

### O.    Plan and Disclosure Statement (Activity Code 1016)

58.    This category includes time spent by the Applicant on matters relating to the Debtors' Plan and Disclosure Statement.  During the Application Period, the Applicant, in close coordination with BS LLP, assisted with (a) the negotiation of the Plan with all interested constituents, (b) reviewing and commenting on the Plan and Disclosure Statement, (c) the resolution of formal and informal objections to the Plan, (d) the confirmation of the Plan and Disclosure Statement, and (e) the implementation of the Plan following the entry of the Confirmation Order.

59.    The Applicant expended a total of **135.40** hours in this category and is requesting **$171,106.00** for the services rendered in this category.

### P.    Tax (Activity Code 1019)

60.    This category includes all time spent on tax-related issues, including the tax implications of any sale transaction and tax issues related to the S-Corporation Motion. Specifically, the Applicant:  (a) conducted discussions with the Debtors' representatives regarding tax structuring matters and related regulatory issues, conducted research relating to general tax issues, (b) researched legal issues related to the S-Corporation Motion, (c) coordinated all aspects of strategy in connection with the S-Corporation Motion, in conjunction with management,

23

members of the board, and the Debtors' advisors, including special tax advisors, and (d) negotiated with Mr. Owoc and key stakeholders regarding the S-Corporation Motion.

61.     The Applicant expended a total of **104.60** hours in this category and is requesting **$131,814.50** for the services rendered in this category.

## V.      **EVALUATION OF SERVICES RENDERED**

62.     This Application has presented the nature and extent of the professional services the Applicant has rendered in connection with its representation of the Debtors for which the Applicant seeks compensation.  The recitals set forth in the daily diaries attached hereto constitute only a summary of the time spent and cannot completely reflect the full range of services the Applicant rendered, and the complexity of the issues and the time and performance pressure borne by the Applicant in these chapter 11 cases.

63.     The Applicant believes that the requested fee of **$19,494,755.21** for **16,062.90** hours worked during the Application Period, is reasonable considering the nature, extent, and the value of such services, taking into account all relevant factors, including:

(a)     the time spent on such services;

(b)     the rates charged for such services;

(c)     whether the services were necessary to the administration or, or beneficial at the time at which the services were rendered toward the completion of the case;

(d)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than these chapter 11 cases.

64.     Based on the standards set forth in section 330 of the Bankruptcy Code, the Applicant believes that the fair and reasonable value of its services rendered during the period covered by this Application is $**19,494,755.21**.

65.     Alternatively, the Applicant notes that the services rendered herein were "reasonably likely to benefit" the Debtors' bankruptcy estate at the time the services were rendered.  Accordingly, under the "reasonable at the time" standard, the fees and costs sought herein should be approved.  *In re Woerner*, 783 F.3d 266 (5th Cir. 2015) (collecting cases).

### A.     The Time Spent on Such Services

66.     The foregoing summary, together with the exhibits attached hereto, details the time and nature of the professional services rendered by the Applicant for the benefit of the estate during the Application Period.  The total number of hours expended, **16,062.90**, reflects the extensive time devoted to this matter by the Applicant on a vast array of legal issues which have arisen in these cases during Application Period.

### B.     The Rates Charged for Such Services

67.     The hourly rates charged by the Applicant as set forth in the Exhibits to this fee application range from $705.00 to $2,035.00 per hour for attorneys and $300.00 to $420.00 per hour for paraprofessionals.  These are the Applicant's standard hourly rates and are designed to compensate the Applicant fairly for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses.

**C.**  **Whether the Services were Necessary to the Administration of, or Beneficial at the Time at which the Services were Rendered Toward the Completion of the Cases**

68.     In rendering services to the Debtors, the Applicant demonstrated substantial legal skill and expertise in the areas of bankruptcy, intellectual property, litigation (including evidence and procedure), mergers and acquisitions, corporate governance, commercial law, debtor-creditor rights, and secured transactions.  As a result of Applicant's advice, the Debtors were able to close a Sale that required resolution of numerous issues of employment law, antitrust law (including Federal Trade Commission review), intellectual property law, and bankruptcy law.  The Debtors were similarly able to prevail on the S-Corporation Motion and the Turnover Action, which presented novel legal issues.  Without Applicant's services, the Debtors could not have navigated these issues.

**D.**  **Whether the Services were Performed within a Reasonable Amount of Time Commensurate with the Complexity, Importance and Nature of the Problem, Issue or Task Addressed**

69.     The Applicant has devoted substantial time in the representation of the Debtors as more fully appears on the exhibits to this Application.  The fees requested by the Applicant, $19,494,755.21 reflect an average hourly rate of $1,213.65 for 16,062.90 hours of service. Considering the progress made in the case to date—a consummated Sale and confirmed chapter 11 plan that has gone effective, neither of which is subject to appeal—and the complexity of the issues addressed during the period covered by this Application, Applicant submits this rate is reasonable.

**E.**  **With Respect to a Professional Person, whether the Person is Board Certified or Otherwise has Demonstrated Skill and Expertise in the Bankruptcy Field**

70.     The Applicant is an established law firm and professionals and paraprofessionals working on the Debtors' chapter 11 cases are experienced in matters of this kind.  The Applicant

enjoys a fine reputation and has demonstrated substantial ability in the fields of bankruptcy, litigation, creditors' rights and business reorganization.  Applicant is an industry leader in company-side chapter 11 representations and prides itself on its ability to build consensus and efficiently resolve disputes.

**F.**  **Whether the Compensation is Reasonable Based on the Customary Compensation Charged by Comparably Skilled Practitioners in Cases Other than Cases under Chapter 11**

71.     The compensation which the Applicant requests comports with the mandate of the Bankruptcy Code, which directs those services be evaluated in light of comparable services performed in non-bankruptcy cases in the community.  As set forth above, the hourly rates charged by the Applicant as set forth in the exhibits to this Application range from $705.00 to $2,035.00 per hour for attorneys and $300.00 to $520.00 per hour for paraprofessionals, throughout the Application Period.  These rates are comparable to the rates that Applicant charges for non-bankruptcy representations and to the rates of other comparably skilled professionals.

## VI.    STATEMENT FROM THE APPLICANT

72.     Pursuant to the *Appendix B Guidelines for Reviewing Application for Compensation and Reimbursement of Expenses Filed Under United States Code by Attorneys in Larger Chapter 11 Cases*, the Applicant responds to the following questions regarding the Application:

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Application Period? If so, please explain. | | No | |
| If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application | | No | |

| Question | Yes | No | Additional Explanation or Clarification |
|---|---|---|---|
| are higher by 10% or more, did you discuss the reasons for the variation with the client? | | | |
| Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? | | No | |
| Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? | | No | |
| Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees. | Yes | | The Application includes $110,303 in fees for approximately 119.70 hours related to reviewing time records to redact for privileged or other confidential information and otherwise ensure compliance with applicable billing guidelines, including ensuring sufficient detail in time entries, during the period of October 10, 2022 through November 21, 2023. |
| If the fee application includes any rate increases since retention in this case:<br><br>i.   Did your client review and approve those rate increases in advance?<br><br>ii.  Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11-458? | Yes | | In the ordinary course of the Applicant's business and in keeping with the Applicant's established billing practices and procedures, its billing rates were adjusted firm-wide on January 1, 2023.<br><br>The Debtors reviewed and consented to the rate increases.<br><br>The Debtors did not agree when retaining the Applicant to accept all future rate increases.  The Applicant informed the Debtors that they need not agree to modified rates or terms in order to have Applicant continue the representation. |

## VII.    CONCLUSION; PRAYER FOR RELIEF

**WHEREFORE**, the Applicant respectfully requests the Court to enter an order (i) awarding, on a final basis, the sum of **$19,494,755.21** as compensation for services rendered, and **$99,681.36** as reimbursement for actual and necessary expenses incurred during the course of the Applicant's representation of the Debtors during the Application Period; (ii) authorizing and directing the Applicant to apply the retainer being held in the Applicant's trust account toward the fees and expenses requested herein; (iii) authorizing and directing the Debtors to pay the Applicant the fees and expenses awarded herein, less amounts previously paid; and (iv) granting such other and further relief as the Court deems appropriate.

## Certification

1.      I have been designated by Latham & Watkins LLP (the "<u>Applicant</u>") as the professional with responsibility in these cases for compliance with the current U.S. Department of Justice, Executive Office for United States Trustee's Appendix B Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases (the "<u>Appendix B Guidelines</u>").

2.      I have read the Applicant's application for compensation and reimbursement of costs (the "<u>Application</u>").

3.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the Application complies with the Appendix B Guidelines.

4.      To the best of my knowledge, information and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Appendix B Guidelines, except as specifically noted in this Certification and described in the Application.

5.      Except to the extent that fees or disbursements are prohibited or restricted by the Appendix B Guidelines, the fees and disbursements sought are billed at rates and in accordance with practices customarily employed by the Applicant and generally accepted by the Applicant's clients.

6.      In providing a reimbursable service or disbursement (other than time charged for paraprofessionals and professionals), the Applicant does not make a profit on that service or disbursement (except to the extent that any such profit is included within the permitted allowable amounts set forth in the Appendix B Guidelines for photocopies and facsimile transmission).

7.      In charging for a particular service or disbursement, the Applicant does not include in the amount for which reimbursement is sought the amortization of the cost of any investment,

equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for reproductions and facsimile transmission).

8.     In seeking reimbursement for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant is requesting reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.

9.     The Debtors, the U.S. Trustee, and their respective counsel, as well as the members of the Committee and its counsel will be served with, simultaneously with the filing of the Application with the Court, a complete copy of the Application (including all relevant exhibits).

10.     The following are the variances with the provisions of the Appendix B Guidelines, the date of the specific Court approval of such departure, and the justification for the departure: None.

**I HEREBY CERTIFY** that the foregoing is true and correct.

Dated:  December 21, 2023                     Respectfully submitted,

Latham & Watkins LLP
*Co-Counsel for the Debtors and Debtors in Possession*
555 Eleventh Street, NW, Suite 1000
Washington, DC 20004
Telephone:  (202) 637-2200

By:  */s/ Andrew D. Sorkin*
Andrew D. Sorkin
andrew.sorkin@lw.com

## EXHIBIT A

**Customary and Comparable Compensation Disclosures**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed Firm-Wide for Preceding Year (2022)[1] | Billed July 1, 2023 through November 21, 2023 |
| Partner | $1,496 | $1,483 |
| Counsel | $1,277 | $1,499 |
| Senior Associate (7 years or more since first admission) | $1,175 | $1,237 |
| Mid-level Associate (4-6 years since first admission) | $1,014 | $1,090 |
| Junior Associate (0-3 years since first admission) | $758 | $787 |
| Paralegals | $451 | $487 |
| **All timekeepers aggregated** | **$1,114** | **$1,193** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

---

[1] The billable rates for L&W attorneys are adjusted on January 1 of each year. The data in this column excludes 2022 blended hourly rate information for members of the Restructuring and Special Situations practice group.

## COMPOSITE EXHIBIT B

**Summary of Timekeepers Included in this Fee Application During the Period of July 1, 2023 through November 21, 2023**

**And**

**Cumulative Summary of Timekeepers for the Period of October 10, 2022 through November 21, 2023**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| Kronsnoble, Joseph M. | Partner | Tax | 1991 | $199.50 | 0.10 | $1,995.00 | N/A | 0 |
| Sorkin, Andrew | Partner | Restructuring | 2008 | $325,373.00 | 196.60 | $1,655.00 | $1,540.00 - $1,655.00 | 1 |
| Mun, Yeung Yin Daniel | Partner | Corporate | 2008 | $144,904.00 | 94.40 | $1,535.00 | $1,430.00 - $1,535.00 | 1 |
| Friedman, Joshua | Partner | Tax | 2006 | $8,222.50 | 5.50 | $1,495.00 | $1,495.00 | 0 |
| Rock, Brian K. | Partner | Finance | 2012 | $1,495.00 | 1.00 | $1,495.00 | N/A | 0 |
| Alkhas, Nineveh | Partner | Tax | 2005 | $17,228.00 | 11.80 | $1,460.00 | $1,460.00 | 0 |
| Kamerman, Eric | Partner | Tax | 2014 | $85,702.00 | 58.70 | $1,460.00 | $1,360.00 – $1,460.00 | 1 |
| Elliott, Justin C. | Partner | Corporate | 2011 | $47,211.50 | 32.90 | $1,435.00 | $1,435.00 | 0 |
| Blamires, Robert | Partner | Corporate | 2006 | $5,576.00 | 4.10 | $1,360.00 | $1,360.00 | 0 |
| Gardiner, Drew T. | Partner | Litigation | 2004 | $816.00 | 0.60 | $1,360.00 | N/A | 0 |
| Mahmood, Ghaith | Partner | Corporate | 2007 | $19,448.00 | 14.30 | $1,360.00 | $1,360.00 | 0 |
| Quartarolo, Amy | Partner | Litigation | 2002 | $294,440.00 | 216.50 | $1,360.00 | $1,265.00 - $1,360.00 | 1 |
| | | | | $4,420.00 | 6.50 | $680.00 | | |
| Kaplan, Binyomin | Counsel | Corporate | 2001 | $456,202.00 | 297.20 | $1,535.00 | $1,535.00 | 0 |
| Rocco, Katherine A. | Partner | Litigation | 2010 | $13,600.00 | 10.00 | $1,360.00 | N/A | 0 |
| Murtagh, Hugh K. | Counsel | Restructuring | 2012 | $129,064.00 | 88.40 | $1,460.00 | $1,360.00- $1,460.00 | 1 |
| | | | | $6,132.00 | 8.40 | $730.00 | | |
| Dalke, Julie L. | Counsel | Litigation | 1993 | $4,138.50 | 3.10 | $1,335.00 | N/A | 0 |
| Morris, Elizabeth A. | Associate | Litigation | 2013 | $315,082.00 | 245.20 | $1,285.00 | $1,165.00 - $1,285.00 | 1 |
| | | | | $19,146.50 | 29.80 | $642.50 | | |
| Beach, Adriana | Associate | Corporate | 2014 | $6,250.00 | 5.00 | $1,250.00 | $1,250.00 | 0 |

---

[1]    If applicable.

[2]    Non-working travel is billed at 50% of the applicable hourly rate.

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| Burton, Yelizaveta L. | Associate | Restructuring | 2016 | $137,000.00 | 109.60 | $1,250.00 | $1,100.00 - $1,250.00 | 1 |
| Celentino, Joseph C. | Associate | Restructuring | 2017 | $443,500.00 $1,125.00 | 354.80 1.80 | $1,250.00 $625.00 | N/A | 0 |
| Gelfand, Benjamin T. | Associate | Finance | 2015 | $4,250.00 | 3.40 | $1,250.00 | $1,165.00 - $1,250.00 | 1 |
| Potter, Ransel N. | Associate | Corporate | 2016 | $50,250.00 | 40.20 | $1,250.00 | N/A | 0 |
| Ritter, Karen D. | Associate | Corporate | 2016 | $18,875.00 | 15.10 | $1,250.00 | $1,250.00 | 0 |
| Kutilek, Lukas | Associate | Tax | 2019 | $109,655.00 | 91.00 | $1,205.00 | $1,050.00 - $1,205.00 | 1 |
| Tifft, Douglas C. | Associate | Litigation | 2018 | $8,058.00 | 6.80 | $1,185.00 | $1,060.00 - $1,185.00 | 1 |
| Wages, Nathan T. | Associate | Corporate | 2018 | $153,102.00 | 134.30 | $1,140.00 | $1,140.00 | 0 |
| Weichselbaum, Jonathan J. | Associate | Restructuring | 2019 | $224,352.00 | 196.80 | $1,140.00 | $990.00 - $1,140.00 | 1 |
| Kim, Taesung | Associate | Corporate | 2018 | $69,651.00 | 65.40 | $1,065.00 | $1,065.00 | 1 |
| Mardueno, Karla | Associate | Litigation | 2019 | $231,105.00 | 217.00 | $1,065.00 | N/A | 0 |
| Sievert, Lachlan | Associate | Corporate | 2019 | $89,247.00 | 83.80 | $1,065.00 | $1,065.00 | 0 |
| Teresi, Joseph L. | Associate | Litigation | 2019 | $257,730.00 $11,715.00 | 242.00 22.00 | $1,065.00 $532.50 | $895.00 - $1,065.00 | 1 |
| Dunn, Denver C. | Associate | Litigation | 2022 | $17,568.00 | 18.30 | $960.00 | $960.00 | 0 |
| Mulloy, Sean P. | Associate | Litigation | 2021 | $1,248.00 | 1.30 | $960.00 | $770.00 - $960.00 | 1 |
| Gulati, Nikhil A. | Associate | Unassigned | 2023 | $188,576.00 | 227.20 | $830.00 | $655.00 - $830.00 | 1 |
| Hallstein, Jonas N. | Associate | Litigation | 2022 | $13,818.00 | 19.60 | $705.00 | N/A | 0 |
| Kow, Jonathan Wei Loong Kenneth | Associate | Corporate | 2022 | $54,496.50 | 77.30 | $705.00 | N/A | 0 |
| Maggen, Daniel | Associate | Corporate | 2023 | $10,645.50 | 15.10 | $705.00 | N/A | 0 |
| Presley, Rebekah A. | Associate | Unassigned | 2023 | $26,014.50 | 36.90 | $705.00 | N/A | 0 |
| Thompson, Trevor A. | Associate | Unassigned | 2023 | $1,974.00 | 2.80 | $705.00 | N/A | 0 |
| Wexler, Jocelyn | Associate | Unassigned | 2022 | $1,339.50 | 1.90 | $705.00 | N/A | 0 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[1] | FEES BILLED IN THIS APPLICATION | HOURS BILLED IN THIS APPLICATION | HOURLY RATE BILLED[2] IN THIS APPLICATION | IN FIRST INTERIM APPLICATION | NUMBER OF RATE INCREASES SINCE CASE INCEPTION |
|---|---|---|---|---|---|---|---|---|
| Zhao, Zeyu | Associate | Unassigned | 2022 | $6,486.00 | 9.20 | $705.00 | N/A | 0 |
| Krieter, Brian D. | Paralegal | Corporate | N/A | $714.00 | 1.20 | $595.00 | N/A | 0 |
| Ward, Meg | Staff | Accounting & Finance | N/A | $159.00 | 0.30 | $530.00 | N/A | 0 |
| Gelman, Kara N. | Senior Research Librarian | N/A | N/A | $252.50 | 0.50 | $505.00 | N/A | 0 |
| Hirsch, Adria J. | Staff | N/A | N/A | $555.50 | 1.10 | $505.00 | N/A | 0 |
| Tarrant, Christopher M. | Paralegal | Restructuring | N/A | $43,610.00 | 89.00 | $490.00 | $455.00 - $490.00 | 1 |
| Reiser, Gail | Staff | Litigation | N/A | $2,550.00 | 6.80 | $375.00 | N/A | 0 |
| Morgan, Annabel | Paralegal | Restructuring | N/A | $759.00 | 2.30 | $330.00 | N/A | 0 |
| **Grand Total** | | | | **$4,087,241.50** | **3,426.60** | | | |

Case Name:             22-17842 (PDR)
Case Number:          Vital Pharmaceuticals, Inc., et al.
Applicant's Name:     Latham & Watkins LLP
Date of Application:  December 21, 2023
Interim or Final:      Final

**Cumulative Summary of Timekeepers Included in this Fee Application**
**For the Period of October 10, 2022 through November 21, 2023**

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[3] | HOURS BILLED | FEES BILLED | BLENDED HOURLY RATE[4] |
|---|---|---|---|---|---|---|
| Cohen, Alexander F. | Partner | Corporate | 2009 | 5.2 | $11,310.00 | $2,175.00 |
| Kronsnoble, Joseph M. | Partner | Tax | 1991 | 0.1 | $199.50 | $1,995.00 |
| Anderson, Michele M. | Partner | Corporate | 1997 | 0.3 | $582.00 | $1,940.00 |
| Taub, David M. | Partner | Tax | 1995 | 1.6 | $3,104.00 | $1,940.00 |
| Trotter, Joel H. | Partner | Corporate | 1995 | 1.6 | $3,104.00 | $1,940.00 |
| Davis, George A. | Partner | Finance | 1991 | 5.1 | $9,734.50 | $1,908.73 |
| Reckler, Caroline A. | Partner | Restructuring | 2001 | 310 | $565,986.00 | $1,825.76 |
| Sikora Jr., John J. | Partner | Litigation | 1993 | 1.1 | $1,859.00 | $1,690.00 |
| Sluka, Peter J. | Partner | Corporate | 2010 | 3.7 | $6,253.00 | $1,690.00 |
| Berkowitz, Sean M. | Partner | Litigation | 1992 | 0.4 | $662.00 | $1,655.00 |
| Klein, Anthony | Partner | Corporate | 1990 | 7.9 | $12,798.00 | $1,620.00 |
| Todaro, Peter M. | Counsel | Litigation | 1996 | 45 | $72,900.00 | $1,620.00 |
| Sorkin, Andrew | Partner | Restructuring | 2008 | 1,512.80 | $2,435,097.75 | $1,609.66 |
| Word, James C. | Partner | Litigation | 1997 | 0.5 | $787.50 | $1,575.00 |
| Kaplan, Binyomin | Counsel | Corporate | 2001 | 900 | $1,381,500.00 | $1,535.00 |
| Mun, Yeung Yin D. | Partner | Corporate | 2008 | 555.5 | $852,388.61 | $1,534.38 |
| Friedman, Joshua | Partner | Tax | 2002 | 28.1 | $42,009.50 | $1,495.00 |
| Rock, Brian K. | Partner | Finance | 2012 | 1 | $1,495.00 | $1,495.00 |

---

[3]   If applicable.

[4]   The Blended Hourly Rate includes annual billing rate changes from 2022 to 2023 and non-working travel time, which is billed at 50% of each professional's hourly rate.

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[3] | HOURS BILLED | FEES BILLED | BLENDED HOURLY RATE[4] |
|---|---|---|---|---|---|---|
| Walch, Matthew W. | Partner | Litigation | 1994 | 2.2 | $3,289.00 | $1,495.00 |
| Alkhas, Nineveh | Partner | Tax | 2005 | 55.1 | $80,446.00 | $1,460.00 |
| Benjamin, Sandra N. | Counsel | Tax | 2008 | 5.5 | $8,030.00 | $1,460.00 |
| Quay, Richard R. | Counsel | Counsel | 2012 | 52.2 | $76,212.00 | $1,460.00 |
| Kamerman, D Eric | Partner | Tax | 2014 | 94.2 | $137,412.00 | $1,458.73 |
| McGuire, Robert J. | Counsel | Corporate | 2011 | 16.3 | $23,748.00 | $1,456.93 |
| Elliott, Justin C. | Partner | Corporate | 2011 | 107.7 | $154,549.50 | $1,435.00 |
| Williams, Gwyn U. | Partner | Litigation | 1993 | 9.5 | $13,585.00 | $1,430.00 |
| Murtagh, Hugh K. | Counsel | Restructuring | 2012 | 530.6 | $743,131.52 | $1,400.52 |
| Haas, James B. | Partner | Corporate | 2001 | 7.6 | $10,564.00 | $1,390.00 |
| Hauser, Sebastian M. | Partner | Litigation | N/A | 4.5 | $6,255.00 | $1,390.00 |
| Norton, Christopher H. | Partner | Corporate | 1995 | 26.3 | $36,557.00 | $1,390.00 |
| Blamires, Robert | Partner | Corporate | 2015 | 10.2 | $13,872.00 | $1,360.00 |
| Dominguez, Daniel J. | Partner | Litigation | 2006 | 2.6 | $3,536.00 | $1,360.00 |
| Gardiner, Drew T. | Partner | Litigation | 2004 | 24 | $32,640.00 | $1,360.00 |
| Kaufman, Bryce D. | Counsel | Finance | 2012 | 1.5 | $2,040.00 | $1,360.00 |
| Mahmood, Ghaith | Partner | Corporate | 2007 | 54.3 | $73,848.00 | $1,360.00 |
| Singer, Rifka M. | Counsel | Tax | 2008 | 2.7 | $3,672.00 | $1,360.00 |
| Rocco, Katherine A. | Partner | Litigation | 2010 | 198.4 | $269,729.00 | $1,359.52 |
| Blanco, Allison S. | Counsel | Litigation | 2012 | 36.3 | $48,460.50 | $1,335.00 |
| Dalke, Julie L. | Counsel | Litigation | 1993 | 3.1 | $4,138.50 | $1,335.00 |
| Justman, Patrick C. | Counsel | Litigation | 2011 | 0.5 | $667.50 | $1,335.00 |
| Singh, Arielle R. | Counsel | Corporate | 2012 | 7.2 | $9,612.00 | $1,335.00 |
| Waller, Laura M. | Associate | Tax | 2004 | 0.1 | $131.50 | $1,315.00 |
| Daniels, Jason L. | Counsel | Litigation | 2008 | 70.6 | $91,780.00 | $1,300.00 |
| Galdes, Andrew P. | Counsel | Litigation | 2011 | 0.6 | $780.00 | $1,300.00 |
| Quartarolo, Amy | Partner | Litigation | 2002 | 1,383.60 | $1,778,203.00 | $1,285.20 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[3] | HOURS BILLED | FEES BILLED | BLENDED HOURLY RATE[4] |
|---|---|---|---|---|---|---|
| Martinez, Roman | Partner | Litigation | 2009 | 1 | $1,265.00 | $1,265.00 |
| Beach, Adriana | Associate | Corporate | 2014 | 10.1 | $12,625.00 | $1,250.00 |
| Grindle, Melanie J. | Associate | Litigation | 2004 | 2.6 | $3,250.00 | $1,250.00 |
| Homer, Carolyn | Associate | Litigation | 2012 | 12.9 | $16,125.00 | $1,250.00 |
| Potter, Ransel N. | Associate | Corporate | 2016 | 65.7 | $82,125.00 | $1,250.00 |
| Ritter, Karen D. | Associate | Corporate | 2016 | 49.2 | $61,500.00 | $1,250.00 |
| Schildknecht, William | Associate | Litigation | 2016 | 0.3 | $375.00 | $1,250.00 |
| Celentino, Joseph C. | Associate | Restructuring | 2017 | 763.8 | $953,625.00 | $1,248.53 |
| Morris, Elizabeth A. | Associate | Litigation | 2013 | 990.2 | $1,211,661.75 | $1,223.65 |
| Gelfand, Benjamin T. | Associate | Finance | 2015 | 120.5 | $146,026.50 | $1,211.84 |
| Kutilek, Lukas | Associate | Tax | 1991 | 128.2 | $154,279.50 | $1,203.43 |
| Burton, Yelizaveta L. | Associate | Restructuring | 2016 | 718.8 | $859,515.00 | $1,195.76 |
| Jeon, Tina C. | Associate | Corporate | 2018 | 3.9 | $4,621.50 | $1,185.00 |
| Tifft, Douglas C. | Associate | Litigation | 2017 | 312.2 | $369,657.00 | $1,184.04 |
| Wages, Nathan T. | Associate | Corporate | 2018 | 494.4 | $563,616.00 | $1,140.00 |
| DeNiro, Yoojin | Associate | Tax | 2016 | 10.5 | $11,865.00 | $1,130.00 |
| Weichselbaum, Jonathan J. | Associate | Restructuring | 2019 | 926.1 | $1,038,425.33 | $1,121.26 |
| Webb, Jeramy D. | Associate | Restructuring | 2015 | 118.6 | $132,402.25 | $1,116.38 |
| Kim, Taesung | Associate | Corporate | 2018 | 471.4 | $509,316.00 | $1,080.43 |
| Rosen, Brian S. | Associate | Restructuring | 2019 | 217.5 | $232,965.00 | $1,071.10 |
| Herrera, Adam A. | Associate | Litigation | 2019 | 12.5 | $13,312.50 | $1,065.00 |
| Mardueno, Karla | Associate | Litigation | 2019 | 217 | $231,105.00 | $1,065.00 |
| Sievert, Lachlan | Associate | Corporate | 2023 | 404.1 | $430,366.50 | $1,065.00 |
| Southworth, McKenzie | Associate | Corporate | N/A | 16.4 | $17,466.00 | $1,065.00 |
| Brora, Mohammed N. | Associate | Litigation | N/A | 0.4 | $418.00 | $1,045.00 |
| Teresi, Joseph L. | Associate | Litigation | 2019 | 1,068.10 | $1,082,897.00 | $1,013.85 |
| Morley, John W. | Associate | Restructuring | 2019 | 730.7 | $737,327.50 | $1,009.07 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[3] | HOURS BILLED | FEES BILLED | BLENDED HOURLY RATE[4] |
|---|---|---|---|---|---|---|
| Li, Tianjiao | Associate | Restructuring | 2019 | 103.6 | $104,139.00 | $1,005.20 |
| Dunn, Denver C. | Associate | Litigation | 2022 | 165.5 | $158,880.00 | $960.00 |
| Jung, Nicolas A. | Associate | Litigation | N/A | 8.2 | $7,872.00 | $960.00 |
| Sachs, Emily J. | Associate | Corporate | 2012 | 13.5 | $12,960.00 | $960.00 |
| Davis, Alicia C. | Staff | Restructuring | 2009 | 41.9 | $40,138.00 | $957.95 |
| Mulloy, Sean P. | Associate | Litigation | 2021 | 73 | $69,339.00 | $949.85 |
| Kim, Karen Keun-Yong | Associate | Litigation | 2022 | 44.8 | $37,184.00 | $830.00 |
| Gulati, Nikhil A. | Associate | Unassigned | 2023 | 813.4 | $660,457.00 | $811.97 |
| Hallstein, Jonas N. | Associate | Litigation | 2022 | 19.6 | $13,818.00 | $705.00 |
| Kow, Jonathan K. | Associate | Corporate | 2023 | 183.1 | $129,085.50 | $705.00 |
| Maggen, Daniel | Associate | Corporate | 2023 | 16.6 | $11,703.00 | $705.00 |
| McKenzie, Robert A. | Associate | Unassigned | N/A | 5.6 | $3,948.00 | $705.00 |
| Ota, Kendall | Associate | Finance | 2022 | 36.6 | $25,803.00 | $705.00 |
| Presley, Rebekah A. | Associate | Unassigned | 2023 | 78.5 | $55,342.50 | $705.00 |
| Savren, Jamie R. | Associate | Corporate | 2019 | 4.2 | $2,961.00 | $705.00 |
| Thompson, Trevor A. | Associate | Unassigned | 2023 | 7.2 | $5,076.00 | $705.00 |
| Weiss, Rob | Associate | Unassigned | 2022 | 15.9 | $11,209.50 | $705.00 |
| Wexler, Jocelyn | Associate | Unassigned | 2022 | 3 | $2,115.00 | $705.00 |
| Zhao, Zeyu | Associate | Unassigned | 2022 | 18 | $12,690.00 | $705.00 |
| Bruck, Shmuel D. | Associate | Unassigned | 2023 | 29.1 | $19,390.50 | $666.34 |
| Hinberg, Uriel | Associate | Litigation | 2021 | 17.2 | $11,266.00 | $655.00 |

| NAME | TITLE OR POSITION | DEPARTMENT, GROUP OR SECTION | DATE OF FIRST ADMISSION[3] | HOURS BILLED | FEES BILLED | BLENDED HOURLY RATE[4] |
|---|---|---|---|---|---|---|
| Samuels, Rachel C. | Associate | Unassigned | 2022 | 9.5 | $6,222.50 | $655.00 |
| Plexousakis, Renee E. | Staff | Litigation | 2010 | 0.6 | $390.00 | $650.00 |
| Krieter, Brian D. | Paralegal | Corporate | N/A | 1.2 | $714.00 | $595.00 |
| Ward, Meg | Staff | Accounting & Finance | N/A | 0.3 | $159.00 | $530.00 |
| Deleon, Rhonda | Paralegal | Finance | N/A | 63.7 | $33,124.00 | $520.00 |
| Thompson, Helen E. | Paralegal | Finance | N/A | 17.2 | $8,944.00 | $520.00 |
| Gelman, Kara N | Staff | N/A | N/A | 1 | $505.00 | $505.00 |
| Hirsch, Adria J | Staff | N/A | N/A | 1.1 | $555.50 | $505.00 |
| Sjoholm, Justine N. | Staff | N/A | N/A | 2.7 | $1,363.50 | $505.00 |
| Tarrant, Christopher M. | Paralegal | Restructuring | N/A | 249.6 | $120,435.00 | $482.51 |
| Galgano, Christian W. | Paralegal | Corporate | N/A | 0.3 | $142.50 | $475.00 |
| McCauley, Dakota R. | Staff | Litigation | N/A | 1 | $470.00 | $470.00 |
| Meyer, Jennifer C. | Staff | Litigation | 2001 | 0.6 | $282.00 | $470.00 |
| Roth, Megan R. | Staff | Litigation | N/A | 0.7 | $329.00 | $470.00 |
| Parkman, Bradley J. | Paralegal | Corporate | N/A | 1.3 | $552.50 | $425.00 |
| Sagara, Natalie L. | Staff | Litigation | N/A | 0.5 | $205.00 | $410.00 |
| Wong, King Ha | Staff | Litigation | N/A | 0.3 | $123.00 | $410.00 |
| Reiser, Gail | Staff | Litigation | N/A | 6.8 | $2,550.00 | $375.00 |
| Morgan, Annabel | Paralegal | Restructuring | N/A | 2.3 | $759.00 | $330.00 |
| Hoite, Matias | Paralegal | Corporate | N/A | 49.2 | $14,760.00 | $300.00 |
| **TOTALS** | | | | **16,062.90** | **$19,494,755.21** | |

Case Name:              22-17842 (PDR)
Case Number:         Vital Pharmaceuticals, Inc., et al.
Applicant's Name:    Latham & Watkins LLP
Date of Application:  December 21, 2023
Interim or Final:      Final

## EXHIBIT C-1

### Budget

If the parties consent or the court so directs, a budget approved by the client in advance should generally be attached to each interim and final fee application filed by the applicant. If the fees sought in the fee application vary by more than 10% from the budget, the fee application should explain the variance. See Guidelines ¶ C.8. for project category information.

**The budget for Applicant's fees and costs on a weekly basis are set forth in an approved budget attached to the Final DIP Order [ECF No. 638]**

## **<u>EXHIBIT C-2</u>**

## **Staffing Plan**

## STAFFING PLAN FOR LATHAM & WATKINS LLP,
## CO-COUNSEL TO THE DEBTORS[1]

Date Staffing Plan Approved by Client:  October 9, 2022

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS EXPECTED TO WORK ON THE MATTER[2] | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 4 | $1,567.50 |
| Associates | 7 | $1,226.67 |
| Professional Staff | 2 | $910 |
| Paralegals | 1 | $455 |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

---

[1]  The Applicant prepared a staffing plan for the period of October 10, 2022 through December 31, 2022.  Thereafter, professionals have been constrained by the amounts allocated toward professional fees in the DIP budget.

[2]  These numbers reflect the timekeepers expected to bill at least 15 hours to these chapter 11 cases during the budget period.

**EXHIBIT D-1**[1]

**Summary of Compensation Requested by Project Category**
**For the Period of July 1, 2023 through November 21, 2023**

---

[1] Applicant prepared, and the Debtors approved, a monthly budget reflecting the fees and costs Applicant anticipated incurring in each Project Category during the period of October 10, 2022 through December 31, 2022. Applicant prepared a monthly budget reflecting the fees and costs Applicant anticipated incurring each month following December 31, 2022, however, this budget does not include a break-down of fees by code category. Applicant respectfully requests a waiver of this requirement given, among other things, the Debtors' approval of the budget and Applicant's compliance therewith.

| PROJECT CATEGORY | HOURS BUDGETED [2] | FEES BUDGETED[3] | HOURS BILLED | FEES SOUGHT[4] |
|---|---|---|---|---|
| Asset Dispositions | - | - | 892.2 | $1,118,267.50 |
| Automatic Stay | - | - | 9.7 | $11,637.50 |
| Business Operations | - | - | 65.3 | $88,081.50 |
| Case Administration | - | - | 121.2 | $135,792.00 |
| Claims Administration and Objections | - | - | 21.5 | $25,234.00 |
| Corporate Governance & Board Matters | - | - | 161.6 | $174,465.00 |
| Employee Benefits and Pensions | - | - | 25.0 | $33,639.50 |
| Employment and Fee Applications | - | - | 74.7 | $67,724.50 |
| Financing and Cash Collateral | - | - | 9.6 | $13,445.00 |
| Hearings | - | - | 150.0 | $192,046.50 |
| Leases and Contracts | - | - | 135.0 | $161,172.50 |
| Litigation | - | - | 1,448.0 | $1,714,738.00 |
| Meetings and Communication with Creditors | - | - | 4.3 | $5,539.00 |
| Non-Working Travel | - | - | 68.5 | $42,538.50 |
| Plan and Disclosure Statement | - | - | 135.4 | $171,106.00 |
| Tax | - | - | 104.6 | $131,814.50 |
| **Totals** | | | **3,426.60** | **$4,087,241.50** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

---

[2]    If applicable.

[3]    If applicable.

[4]    Fees incurred during the Application Period of July 1, 2023 – November 21, 2023.

**Cumulative Summary of Compensation Requested by Project Category**
**For the Period of October 10, 2022 through November 21, 2023**

| PROJECT CATEGORY | HOURS BILLED | FEES SOUGHT |
|---|---|---|
| Asset Dispositions | 5,501.4 | $6,951,732.94 |
| Automatic Stay | 53.5 | $65,751.50 |
| Business Operations | 254.0 | $344,389.50 |
| Case Administration | 651.0 | $741,258.50 |
| Claims Administration and Objections | 46.4 | $52,500.50 |
| Corporate Governance & Board Matters | 1,225.1 | $1,590,334.00 |
| Employee Benefits and Pensions | 173.9 | $216,306.50 |
| Employment and Fee Applications | 297.2 | $278,058.50 |
| Expenses | 0.0 | $0.00 |
| Financing and Cash Collateral | 886.8 | $1,064,902.00 |
| Hearings | 652.0 | $825,007.00 |
| Leases and Contracts | 515.5 | $552,278.00 |
| Litigation | 5,053.2 | $6,029,982.02 |
| Meetings and Communication with Creditors | 100.4 | $143,489.00 |
| Non-Working Travel | 289.0 | $190,653.75 |
| Plan and Disclosure Statement | 202.5 | $242,634.00 |
| Reporting | 10.4 | $11,266.00 |
| Tax | 148.2 | $191,615.00 |
| UST | 2.4 | $2,596.50 |
| **Totals** | **16,062.90** | **$19,494,755.21** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

**EXHIBIT D-2**

**Summary of Expense Reimbursement Requested by Category**
**For the Period of July 1, 2023 through November 21, 2023**

| Expense Category | Total Expenses |
|---|---|
| Airfare | $13,204.23 |
| Ground Transportation - Local | $852.35 |
| Ground Transportation - Out-Of-Town | $1,020.23 |
| Lodging - Out of Town | $7,534.08 |
| Meal Services | $50.31 |
| Meals - Local | $78.75 |
| Meals - Out-of-Town | $1,411.32 |
| Messenger/Courier | $99.92 |
| Mileage - Out-of-Town | $39.96 |
| Parking - Out-of-Town | $475.40 |
| Practice Support | $5,775.00 |
| Transcripts | $3,358.54 |
| Trip Expenses - Out-of-Town | $5.00 |
| Westlaw | $309.60 |
| Wireless Data | $160.80 |
| **TOTALS** | **$34,375.49** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

**Cumulative Summary of Expense Reimbursement Requested by Category**

**For the Period of October 10, 2022 through November 21, 2023**

| Expense Category | Total Expenses |
|---|---:|
| Airfare | $23,363.18 |
| Airfare & Trainfare - Out-of-Town | $7,006.06 |
| Court Research | $395.40 |
| Ground Transportation - Local | $2,657.81 |
| Ground Transportation - Out-Of-Town | $3,479.13 |
| Laser Print | $261.90 |
| Lexis Nexis | $2,217.20 |
| Lodging - Local | $266.64 |
| Lodging - Out of Town | $21,241.01 |
| Meal Services | $88.75 |
| Meals - Local | $98.75 |
| Meals - Out-of-Town | $4,331.24 |
| Messenger/Courier | $362.98 |
| Mileage - Out-of-Town | $197.66 |
| Other Database Research | $2,980.04 |
| Outside Services - Non-Attorney | $6.03 |
| Parking - Out-of-Town | $1,817.79 |
| Practice Support | $17,137.50 |
| Records Retrieval | $2,892.47 |
| Supplies/Office Expense | $2.69 |
| Transcripts | $4,461.04 |
| Trip Expenses - Out-of-Town | $1,908.59 |
| Westlaw | $2,248.70 |
| Wireless Data | $258.80 |
| **TOTALS** | **$99,681.36** |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

## **EXHIBIT E**

**Summary Cover Sheet of Application**

| Name of applicant: | Latham & Watkins LLP |
|---|---|
| Name of client: | Debtors and Debtors in Possession |
| Time period covered by this application: | October 10, 2022 through November 21, 2023 |
| Total compensation sought this period: | $19,494,755.21 |
| Total expenses sought this period: | $99,681.36 |
| Petition date: | October 10, 2022 |
| Retention date: | October 10, 2022 |
| Date of order approving employment | November 22, 2022 |
| Total fee approved by interim order to date | $12,326,010.97 |
| Total expenses approved by interim order to date | $65,305.87 |
| Total allowed fees paid to date | $12,326,010.97 |
| Total allowed expenses paid to date | $65,305.87 |
| Blended rate in this application for all attorneys (July 1, 2023 through November 21, 2023) | $1,214.48 |
| Blended rate in this application for all timekeepers (July 1, 2023 through November 21, 2023) | $1,192.80 |
| Blended rate in this application for all attorneys (October 10, 2022 through November 21, 2023) | $1,233.56 |
| Blended rate in this application for all timekeepers (October 10, 2022 through November 21, 2023) | $1,213.65 |
| Fees sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $3,231,003.60 |
| Expenses sought in this application already paid pursuant to a monthly compensation order but not yet allowed | $34,375.49 |
| Number of professionals included in this application (July 1, 2023 through November 21, 2023) | 49 |
| Number of professionals included in this application (October 10, 2022 through November 21, 2023) | 113 |
| If applicable, number of professionals in this application not included in staffing plan approved by client | 12[1] |

---

[1]  The staffing plan only included timekeepers expected to bill at least 15 hours to the Debtors' chapter 11 cases during the period from July 1, 2023 to November 21, 2023.

| Name of applicant: | Latham & Watkins LLP |
|---|---|
| If applicable, difference between fees budgeted and compensation sought for this period | The fees and costs incurred by the Applicant for the period from July 1, 2023 through November 30, 2023 were less than the amount budged during such period by approximately 8.35%. |
| Number of professionals billing fewer than 15 hours to the case during the period of July 1, 2023 through November 21, 2023 | 23 |
| Are any rates higher than those approved or disclosed at retention?  If yes, calculate and disclose the total compensation sought in this application using the rates originally disclosed in the retention application | Yes.    As previewed in the Applicant's Retention Application, in the ordinary course of the Applicant's business and in keeping with the Applicant's established billing practices and procedures, its billing rates were adjusted firm-wide on January 1, 2023, resulting in higher rates than those disclosed in the Applicant's Retention Application.<br><br>Utilizing the rates disclosed at retention, the total compensation sought for the period from July 1, 2023 through November 21, 2023 would have been approximately $3,714,976.50 as opposed to approximately $4,087,241.50 (approximately $372,265.00 difference). |

| | |
|---|---|
| Case Name: | 22-17842 (PDR) |
| Case Number: | Vital Pharmaceuticals, Inc., et al. |
| Applicant's Name: | Latham & Watkins LLP |
| Date of Application: | December 21, 2023 |
| Interim or Final: | Final |

## **EXHIBIT F-1**

**Detailed Description of Services Rendered**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

December 20, 2022

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2200314036
Matter Number 072624-1001

For professional services rendered through November 30, 2022

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 39,627.50 |  | 39,627.50 |
| Automatic Stay | 11,610.00 |  | 11,610.00 |
| Business Operations | 78,724.00 |  | 78,724.00 |
| Case Administration | 104,690.50 |  | 104,690.50 |
| Corporate Governance & Board Matters | 87,093.00 |  | 87,093.00 |
| Employee Benefits and Pensions | 70,617.00 |  | 70,617.00 |
| Employment and Fee Applications | 21,008.00 |  | 21,008.00 |
| Financing and Cash Collateral | 362,348.00 |  | 362,348.00 |
| Hearings | 135,395.50 |  | 135,395.50 |
| Leases and Contracts | 13,334.00 |  | 13,334.00 |
| Litigation | 538,644.00 |  | 538,644.00 |
| Meetings and Communication with Creditors | 67,002.50 |  | 67,002.50 |
| Non-Working Travel | 19,915.50 |  | 19,915.50 |
| Reporting | 9,328.00 |  | 9,328.00 |
| Tax | 2,190.00 |  | 2,190.00 |
| Total Services and Costs | 1,561,527.50 | 0.00 | $ 1,561,527.50 |

| **Total Due** | **$ 1,561,527.50** |
|---|---|

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022

**Attorney:**

| | | | |
|---|---|---|---|
| G A Davis | 1.80 | Hrs. @ | $ 1,895.00/hr. | $ 3,411.00 |
| A Sorkin | 207.10 | Hrs. @ | $ 1,540.00/hr. | $ 318,934.00 |
| A Sorkin | 6.30 | Hrs. @ | $ 770.00/hr. | $ 4,851.00 |
| Y Mun | 2.10 | Hrs. @ | $ 1,430.00/hr. | $ 3,003.00 |
| U G Williams | 9.50 | Hrs. @ | $ 1,430.00/hr. | $ 13,585.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| R Martinez | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| A Quartarolo | 231.60 | Hrs. @ | $ 1,265.00/hr. | $ 292,974.00 |
| A Quartarolo | 14.70 | Hrs. @ | $ 632.50/hr. | $ 9,297.75 |
| K A Rocco | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| B D Kaufman | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| R M Singer | 2.70 | Hrs. @ | $ 1,360.00/hr. | $ 3,672.00 |
| B T Gelfand | 44.80 | Hrs. @ | $ 1,165.00/hr. | $ 52,192.00 |
| E A Morris | 46.10 | Hrs. @ | $ 1,165.00/hr. | $ 53,706.50 |
| J D Webb | 108.70 | Hrs. @ | $ 1,165.00/hr. | $ 126,635.50 |
| J D Webb | 9.90 | Hrs. @ | $ 582.50/hr. | $ 5,766.75 |
| Y L Burton | 134.40 | Hrs. @ | $ 1,100.00/hr. | $ 147,840.00 |
| D C Tifft | 1.00 | Hrs. @ | $ 1,060.00/hr. | $ 1,060.00 |
| L Kutilek | .90 | Hrs. @ | $ 1,050.00/hr. | $ 945.00 |
| T Li | 36.80 | Hrs. @ | $ 990.00/hr. | $ 36,432.00 |
| B S Rosen | 66.60 | Hrs. @ | $ 990.00/hr. | $ 65,934.00 |
| J J Weichselbaum | 60.20 | Hrs. @ | $ 990.00/hr. | $ 59,598.00 |
| J W Morley | 166.80 | Hrs. @ | $ 895.00/hr. | $ 149,286.00 |
| J L Teresi | 138.30 | Hrs. @ | $ 895.00/hr. | $ 123,778.50 |
| S P Mulloy | 3.90 | Hrs. @ | $ 770.00/hr. | $ 3,003.00 |
| U Hinberg | 17.20 | Hrs. @ | $ 655.00/hr. | $ 11,266.00 |
| R E Plexousakis | .60 | Hrs. @ | $ 650.00/hr. | $ 390.00 |
| M R Roth | .70 | Hrs. @ | $ 470.00/hr. | $ 329.00 |
| D R McCauley | 1.00 | Hrs. @ | $ 470.00/hr. | $ 470.00 |
| | 1,317.80 | | | $ 1,493,746.00 |

**Other:**

| | | | |
|---|---|---|---|
| S D Bruck | 22.50 | Hrs. @ | $ 655.00/hr. | $ 14,737.50 |
| N A Gulati | 42.70 | Hrs. @ | $ 655.00/hr. | $ 27,968.50 |
| R C Samuels | 9.50 | Hrs. @ | $ 655.00/hr. | $ 6,222.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022

---

| | | | |
|---|---|---|---|
| C M Tarrant | 25.70 | Hrs. @ | $ 455.00/hr. | $ 11,693.50 |
| B J Parkman | 1.30 | Hrs. @ | $ 425.00/hr. | $ 552.50 |
| A C Davis | 6.90 | Hrs. @ | $ 910.00/hr. | $ 6,279.00 |
| N L Sagara | .50 | Hrs. @ | $ 410.00/hr. | $ 205.00 |
| K Wong | .30 | Hrs. @ | $ 410.00/hr. | $ 123.00 |
| | 109.40 | | | $ 67,781.50 |

**GRAND TOTAL:**       **1,427.20**                                    **$ 1,561,527.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/14/22 | A Sorkin | .70 | 1,078.00 | Telephone conferences with A. Gupta, J. Guso regarding vehicle sales |
| 10/14/22 | J D Webb | 1.40 | 1,631.00 | Correspondence with Debtor and A. Sorkin regarding sale issues (0.4); correspondence with W. Morley regarding same (0.3); review W. Morley analysis regarding same (0.4); review, analyze agreements regarding same (0.3) |
| 10/17/22 | J D Webb | .20 | 233.00 | Review draft nondisclosure agreement (0.1); review Debtor and Rothschild correspondence relating to same (0.1) |
| 10/19/22 | A Sorkin | .60 | 924.00 | Correspondence with A. Gupta, S. Rodriguez, G. Robbins regarding real estate sales |
| 10/27/22 | J D Webb | .50 | 582.50 | Correspondence with A. Sorkin and Rothschild regarding sale issues (0.2); review materials regarding same (0.3) |
| 10/28/22 | J J Weichselbaum | .20 | 198.00 | Call regarding potential buyer of property |
| 11/04/22 | A Sorkin | .20 | 308.00 | Telephone conference with C. Delo regarding investment banking process materials |
| 11/09/22 | A Sorkin | .60 | 924.00 | Telephone conference with potentially interested counterparty (0.1); telephone conference with Huron, Berger teams regarding vehicle sales (0.5) |
| 11/09/22 | Y L Burton | .70 | 770.00 | Prepare for and attend call with B. Rosen and A. Sorkin and M. Niles and J. Guso regarding vehicle sale motion |
| 11/09/22 | B S Rosen | .50 | 495.00 | Participate in call with A. Sorkin, L. Burton, J. Guso, and M. Niles regarding vehicle sales |
| 11/11/22 | A Sorkin | .30 | 462.00 | Review CIP and correspondence with J. Burke regarding same |
| 11/13/22 | B S Rosen | .50 | 495.00 | Review precedent for vehicle sale motion |
| 11/14/22 | A Sorkin | .30 | 462.00 | Telephone conference with potential bidder regarding sale process |
| 11/14/22 | Y L Burton | .70 | 770.00 | Review and revise sale motion (0.6); correspond with M Niles regarding same (0.1) |
| 11/14/22 | C M Tarrant | .60 | 273.00 | Research regarding motion for de minimis assets |
| 11/15/22 | Y L Burton | 1.80 | 1,980.00 | Prepare for and attend call with UCC Counsel and M Niles regarding asset sale motion (0.5); review and revise same (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/15/22 | B S Rosen | 1.60 | 1,584.00 | Review and revise vehicle sale motion and proposed order |
| 11/16/22 | Y L Burton | 2.00 | 2,200.00 | Review and revise asset sale motion (1.6); correspond with M Niles and B Rosen regarding same (0.4) |
| 11/16/22 | B S Rosen | 2.60 | 2,574.00 | Review and revise vehicle sale motion and order (2.6) |
| 11/17/22 | Y L Burton | 4.00 | 4,400.00 | Review and revise asset sale motion and declaration (3.5); calls with M. Niles regarding same (0.5) |
| 11/18/22 | A Sorkin | .40 | 616.00 | Review process letter (0.2); telephone conference with Rothschild regarding same (0.2) |
| 11/18/22 | Y L Burton | 4.30 | 4,730.00 | Review and revise asset sale motion (3.0); calls with Huron and M. Niles regarding same (1.3) |
| 11/18/22 | B T Gelfand | 1.90 | 2,213.50 | Conference regarding vehicle sales (0.6); review and analyze vehicle financing documents (1.3) |
| 11/18/22 | B S Rosen | 2.40 | 2,376.00 | Call with L. Burton, B. Gelfand, S. Bruck, and M. Niles regarding truck sales (0.5); calls with L. Burton regarding same (0.8); call with L. Burton and M. Niles regarding same (0.3); review and revise truck sale motion (0.8) |
| 11/21/22 | Y L Burton | .20 | 220.00 | Correspond with M. Niles regarding sale motion |
| 11/21/22 | B S Rosen | .50 | 495.00 | Call with Huron and Berger Singerman teams regarding vehicle sale motion |
| 11/23/22 | B S Rosen | .40 | 396.00 | Review questions regarding truck sale motion (0.2); correspond with Berger Singerman team regarding same (0.2) |
| 11/28/22 | A Sorkin | .30 | 462.00 | Telephone conference with G. Robbins regarding real estate sales |
| 11/28/22 | D C Tifft | .30 | 318.00 | Analyze potential bidders for clean team treatment |
| 11/28/22 | J L Teresi | .50 | 447.50 | Call with B. Rosen, L. Burton, J. Weichselbaum, TJ Li, W. Morley, and N. Gulati regarding WIP (0.5) |
| 11/29/22 | D C Tifft | .70 | 742.00 | Analyze potential bidders for clean team treatment |
| 11/29/22 | S P Mulloy | 3.70 | 2,849.00 | Review matter background materials (1.6); attend telephone conference with D. Tifft regarding matter background and strategy (0.6); research potential buyers and assess whether clean team agreements are necessary and email D. Tifft regarding same (1.5) |
| 11/30/22 | K A Rocco | 1.00 | 1,265.00 | Attention to clean team questions (0.3); provide |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | guidance to deal team and bankers (0.3); discuss with D. Tifft (0.3) |
| 11/30/22 | S P Mulloy | .20 | 154.00 | Review email from D. Tifft regarding clean teams agreements for potential bidders |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 3.40 | Hrs. @ | $ 1,540.00/hr. | $ 5,236.00 |
| K A Rocco | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| B T Gelfand | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| J D Webb | 2.10 | Hrs. @ | $ 1,165.00/hr. | $ 2,446.50 |
| Y L Burton | 13.70 | Hrs. @ | $ 1,100.00/hr. | $ 15,070.00 |
| D C Tifft | 1.00 | Hrs. @ | $ 1,060.00/hr. | $ 1,060.00 |
| B S Rosen | 8.50 | Hrs. @ | $ 990.00/hr. | $ 8,415.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| J L Teresi | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| S P Mulloy | 3.90 | Hrs. @ | $ 770.00/hr. | $ 3,003.00 |
| | 36.20 | | | $ 39,354.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | .60 | Hrs. @ | $ 455.00/hr. | $ 273.00 |
| | .60 | | | $ 273.00 |

**GRAND TOTAL:** **36.80**      **$ 39,627.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/20/22 | A Quartarolo | 1.90 | 2,403.50 | Review and revise stay violation letter (0.9); email A. Sorkin and W. Morley regarding same (0.1) |
| 10/20/22 | A Sorkin | 1.10 | 1,694.00 | Correspondence with G. Metzger, F. Massabki regarding stay letter (0.4); correspondence with W. Morley, J. Webb regarding same (0.2); review and revise same (0.5) |
| 10/20/22 | J W Morley | 5.10 | 4,564.50 | Draft stay violation letter (3.4); research issues related to the same (1.7) |
| 11/05/22 | A Quartarolo | .40 | 506.00 | Review consensual stay relief motion (0.3); email J. Guso and A. Sorkin regarding same (0.1) |
| 11/05/22 | A Sorkin | .40 | 616.00 | Review and comment on Monster stay relief papers |
| 11/06/22 | A Quartarolo | 1.20 | 1,518.00 | Review and revise consensual stay relief motion (1.0); email J. Guso and A. Sorkin regarding same (0.2) |
| 11/07/22 | A Sorkin | .20 | 308.00 | Review stay relief motion to permit false advertising action to proceed to judgment |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.70 | Hrs. @ | $ 1,540.00/hr. | $ 2,618.00 |
| A Quartarolo | 3.50 | Hrs. @ | $ 1,265.00/hr. | $ 4,427.50 |
| J W Morley | 5.10 | Hrs. @ | $ 895.00/hr. | $ 4,564.50 |
| | 10.30 | | | $ 11,610.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

# LATHAM&WATKINS LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/10/22 | A Quartarolo | 6.10 | 7,716.50 | Email and conferences with A. Sorkin and J. Webb regarding first day hearing (1.8); email and conference with M. Niles and J. Guso regarding first day motions (0.5); review and revise declarations and first day pleadings (2.5); conferences with company, A. Sorkin, J. Guso and J. Webb regarding press and first day hearing (0.7); telephone conference with A. Gupta, H. Parkhill, C. Delo, A. Sorkin and J. Webb regarding filing and strategy (0.6) |
| 10/10/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with Debtor's communications team, One Madison, Latham, Huron regarding first day communications strategy (0.8); attend town hall with stakeholders (0.4) |
| 10/10/22 | J D Webb | 2.00 | 2,330.00 | Correspondence and teleconferences with Debtor, J. Guso, M. Niles, A. Sorkin, and Huron team regarding first day filings and related issues (0.7); participate in update meeting with Debtor regarding bankruptcy outreach, news articles, and related issues (0.8); attend meeting with Debtor and employees regarding bankruptcy filing and related issues (0.5) |
| 10/10/22 | J W Morley | 1.90 | 1,700.50 | Finalize filing version of cash management motion (1.9) |
| 10/10/22 | B S Rosen | 3.60 | 3,564.00 | Attention to filing of numerous first day pleadings (3.6) |
| 10/11/22 | J D Webb | .60 | 699.00 | Review, analyze cash management motion and related materials in preparation for first day hearing |
| 10/12/22 | J W Morley | .30 | 268.50 | Correspond with J. Webb regarding cash management motion and order |
| 10/13/22 | J W Morley | .40 | 358.00 | Revise and finalize interim cash management order |
| 10/14/22 | A Sorkin | 1.40 | 2,156.00 | Telephone conference with Debtor team, Huron, Latham, Berger teams regarding next steps with retailers (1.0); review letter to retailers (0.4) |
| 10/14/22 | J D Webb | .40 | 466.00 | Correspondence with UST, Monster counsel, DIP agent counsel, A. Sorkin, J. Guso, and M. Niles regarding first day orders and related issues |
| 10/17/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with Debtor and Huron teams regarding retailer issues (0.9); review contracts and opine on severability, other issues (0.3) |
| 10/17/22 | J D Webb | .80 | 932.00 | Correspondence with M. Niles, A. Sorkin, Huron team regarding vendor payment issues (0.3); correspondence with A. Sorkin regarding shippers |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | issues (0.2); teleconference with Huron regarding same (0.1); review, analyze issues relating to same (0.2) |
| 10/18/22 | A Sorkin | 1.10 | 1,694.00 | Review of distribution agreement/settlement agreement (0.2); correspondence with A. Gupta regarding vendor questions (0.3); telephone conference with Debtor, Huron, Latham, Berger teams regarding CTO update |
| 10/18/22 | J D Webb | .40 | 466.00 | Correspondence with G. Robbins regarding Quash Seltzer bank account (0.2); correspondence with Debtor, A. Sorkin, and Rothschild regarding funding issues discussion (0.2) |
| 10/19/22 | A Sorkin | 1.00 | 1,540.00 | Correspondence with Huron regarding vendor issues (0.5); telephone conference with G. Eckhouse, VPX team regarding IP issues (0.5) |
| 10/19/22 | U G Williams | .80 | 1,144.00 | Review revised draft of proposed communication to retailers and distributors regarding jury verdict |
| 10/19/22 | J D Webb | 1.90 | 2,213.50 | Participate in daily CTO meeting with A. Sorkin, B. Gelfand Huron, Rothschild, and Debtor regarding works in progress and case update (0.5); correspondence with Debtor, A. Sorkin, B. Gelfand, and A. Gupta regarding same (0.2); review, revise lender presentation (0.7); review draft utilities motion and related materials (0.4); correspondence with A. Sorkin, Debtor, and Huron regarding critical vendor issues (0.1) |
| 10/20/22 | A Sorkin | 1.30 | 2,002.00 | Daily CTO update call with Huron, Latham, Rothschild, VPX teams (0.7); telephone conference with A. Gupta regarding vendor, customer issues and more (0.4); telephone conference with F. Massabki regarding update (0.2) |
| 10/20/22 | J D Webb | .80 | 932.00 | Participate in daily CTO meeting with A. Sorkin, Debtor, Huron, and Rothschild teams (0.6); correspondence with Debtor, A. Sorkin, J. Guso, and M. Niles regarding fee payment issues (0.2) |
| 10/21/22 | A Sorkin | .40 | 616.00 | Daily CTO update with Latham, Berger, Huron, J. DiDonato, Debtor teams |
| 10/21/22 | J D Webb | .50 | 582.50 | Participate in daily CTO meeting with A. Sorkin, Debtor, Huron, and Rothschild teams |
| 10/21/22 | J W Morley | .60 | 537.00 | Revise final cash management order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/24/22 | A Sorkin | .60 | 924.00 | Telephone conference with J. DiDonato, Huron, Rothschild, client teams regarding CTO update |
| 10/24/22 | J D Webb | .50 | 582.50 | Participate in daily CTO meeting with A. Sorkin, J. Guso, Huron, Rothschild, and Debtor |
| 10/25/22 | A Quartarolo | .30 | 379.50 | Review and revise board minutes (0.2); email W. Morley regarding same (0.1) |
| 10/25/22 | A Sorkin | .70 | 1,078.00 | Daily CTO update call with J. DiDonato, Debtor, Rothschild, Huron teams |
| 10/25/22 | J D Webb | 1.00 | 1,165.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 10/26/22 | A Sorkin | .50 | 770.00 | Daily CTO update call with J. DiDonato, Rothschild, Huron, Debtor teams |
| 10/26/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily CTO meeting with company, Huron and Latham advisors |
| 10/26/22 | J D Webb | .80 | 932.00 | Correspondence with Huron team, J. Guso, and M. Niles regarding business license issues (0.2); participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review materials regarding same (0.1) |
| 10/27/22 | Y L Burton | 1.50 | 1,650.00 | Prepare for and attend daily CTO meeting with company, advisors and Latham and Berger Singerman teams (1.2); correspond with A Sorkin regarding same (0.3) |
| 10/27/22 | J D Webb | .30 | 349.50 | Correspondence with A. Sorkin, J. Weichselbaum, L. Burton, W. Morley, and B. Rosen regarding intellectual property issues (0.1); review case law and analysis regarding same (0.2) |
| 10/27/22 | J D Webb | 1.20 | 1,398.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); participate in initial debtor interview (0.4); correspondence with J. Guso, M. Niles, Debtor, and Huron team regarding insurance issues (0.3) |
| 10/28/22 | A Sorkin | .70 | 1,078.00 | Daily CTO update with J. DiDonato, Huron, Debtor, Rothschild teams |
| 10/28/22 | J D Webb | .80 | 932.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review materials regarding insurance policies (0.2); correspondence with J. Teresi and W. Morley regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/31/22 | A Sorkin | .50 | 770.00 | Daily update call for CTO with J. DiDonato, K. Cole, Latham, Huron, Rothschild teams |
| 10/31/22 | J D Webb | .50 | 582.50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/01/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with B. Rosen, J. Guso, J. Webb regarding tasks and updates on workstreams (0.6); daily CTO update call with Debtor, Latham, Rothschild, Huron teams (0.6) |
| 11/01/22 | J D Webb | .70 | 815.50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/02/22 | A Sorkin | .60 | 924.00 | Daily update call with CTO, including Debtor, Latham, Huron, Rothschild teams |
| 11/02/22 | Y L Burton | .80 | 880.00 | Prepare for and attend daily CTO meeting with all company professionals regarding case status and strategy |
| 11/02/22 | J D Webb | .60 | 699.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor (0.5); review, revise materials regarding restructuring committee meeting (0.1) |
| 11/03/22 | A Quartarolo | .50 | 632.50 | Telephone conference with Huron team regarding CTO update |
| 11/03/22 | J D Webb | .50 | 582.50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/04/22 | A Sorkin | .50 | 770.00 | Daily update call for CTO with Huron, Latham, Rothschild, Debtor teams |
| 11/04/22 | J D Webb | .70 | 815.50 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/05/22 | A Quartarolo | .30 | 379.50 | Email L. Morris and W. Morley regarding board materials |
| 11/07/22 | A Sorkin | .70 | 1,078.00 | Correspondence with A. Gupta regarding critical vendor questions (0.2); daily update call with CTO, VPX, Huron, Rothschild teams (0.5) |
| 11/07/22 | J D Webb | .60 | 699.00 | Participate in daily CTO meeting with CTO, Huron team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/08/22 | A Sorkin | .40 | 616.00 | Daily CTO update call with LW, Rothschild, Huron, Debtor teams |
| 11/08/22 | J D Webb | .50 | 582.50 | Participate in daily CTO meeting with CTO, Huron |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | team, A. Sorkin, J. Guso, Rothschild, and Debtor |
| 11/09/22 | J D Webb | .70 | 815.50 | Participate in daily CTO teleconference with A. Sorkin, Debtor, Berger Singerman, Huron and Rothschild |
| 11/10/22 | G A Davis | .50 | 947.50 | Review correspondence from A. Sorkin and letter from Lowenstein regarding board issues (0.3); call with A. Sorkin regarding same (0.2) |
| 11/11/22 | Y L Burton | 1.10 | 1,210.00 | Review and revise cash management order (0.5); calls and correspondence with company regarding same (0.4); calls and correspondence with UCC counsel regarding same (0.2) |
| 11/14/22 | A Sorkin | .70 | 1,078.00 | Daily update call with J. DiDonato, K. Cole, A. Gupta, Rothschild, Latham, J. Guso |
| 11/14/22 | Y L Burton | .50 | 550.00 | Prepare for and attend call with Huron team and A. Sorkin regarding cash management matters (0.5) |
| 11/14/22 | J D Webb | .50 | 582.50 | Participate in daily CTO teleconference with A. Sorkin, Debtor, Berger Singerman, Huron and Rothschild |
| 11/15/22 | A Sorkin | .70 | 1,078.00 | Attend CTO update call with J. DiDonato, K. Cole, Rothschild, Huron, Latham, Berger Singerman teams |
| 11/15/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for and attend daily CTO call (0.6); review and revise cash management order and correspond with Huron team and company regarding same (0.4) |
| 11/15/22 | E A Morris | .50 | 582.50 | Attend CTO daily call |
| 11/16/22 | A Sorkin | .50 | 770.00 | Daily CTO call with J. DiDonato, Huron, Latham, Rothschild, Debtor teams |
| 11/16/22 | Y L Burton | 1.50 | 1,650.00 | Prepare and attend daily status meeting with all advisors and company (0.6); prepare for and attend CTO call (0.9) |
| 11/16/22 | E A Morris | .30 | 349.50 | Attend daily status call |
| 11/18/22 | A Sorkin | .40 | 616.00 | Attend CTO update call with J. DiDonato, K. Cole, Huron, Debtor teams |
| 11/21/22 | A Sorkin | .50 | 770.00 | Attend daily CTO update call with J. DiDonato, Debtor, Latham, Rothschild teams |
| 11/21/22 | Y L Burton | .40 | 440.00 | Review and revise cash management order and correspond with J. Guso regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/22/22 | A Quartarolo | .50 | 632.50 | Attend CTO meeting regarding status and strategy |
| 11/22/22 | A Sorkin | .50 | 770.00 | Attend daily CTO update with J. DiDonato, Debtor, Latham, Rothschild, Huron teams |
| 11/23/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily advisor and company CTO call |
| 11/28/22 | A Sorkin | .50 | 770.00 | Call with J. DiDonato, Rothschild, Huron teams regarding CTO update |
| 11/28/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily CTO all advisor and company call |
| 11/28/22 | B T Gelfand | .30 | 349.50 | Review and analyze intellectual property matters |
| 11/29/22 | A Sorkin | .50 | 770.00 | Attend CTO update call with J. DiDonato, Debtor, Rothschild teams |
| 11/29/22 | A Sorkin | .40 | 616.00 | Telephone conference with P. Borelli, G. Metzger, J. Guso regarding Pembroke Pines vendor issue |
| 11/30/22 | A Sorkin | .50 | 770.00 | Daily CTO update call with Debtor, Latham, Rothschild teams |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 1,895.00/hr. | $ 947.50 |
| A Sorkin | 19.20 | Hrs. @ | $ 1,540.00/hr. | $ 29,568.00 |
| U G Williams | .80 | Hrs. @ | $ 1,430.00/hr. | $ 1,144.00 |
| A Quartarolo | 7.70 | Hrs. @ | $ 1,265.00/hr. | $ 9,740.50 |
| B T Gelfand | .30 | Hrs. @ | $ 1,165.00/hr. | $ 349.50 |
| E A Morris | .80 | Hrs. @ | $ 1,165.00/hr. | $ 932.00 |
| J D Webb | 17.30 | Hrs. @ | $ 1,165.00/hr. | $ 20,154.50 |
| Y L Burton | 8.60 | Hrs. @ | $ 1,100.00/hr. | $ 9,460.00 |
| B S Rosen | 3.60 | Hrs. @ | $ 990.00/hr. | $ 3,564.00 |
| J W Morley | 3.20 | Hrs. @ | $ 895.00/hr. | $ 2,864.00 |
| | 62.00 | | | $ 78,724.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|------------|-------|--------|-------------|
| 10/10/22 | A Sorkin | 2.90 | 4,466.00 | Telephone conferences with A. Gupta, H. Parkhill, L. Lluberas regarding filing matters and related issues (1.4); coordinate with J. Guso, J. Webb regarding filing matters (1.5) |
| 10/10/22 | T Li | 4.00 | 3,960.00 | Continue to draft, revise, and finalize First Day Declaration |
| 10/10/22 | C M Tarrant | 1.60 | 728.00 | Review case docket (.60); prepare draft of case calendar (.40); send out calendar invites for first day hearing (.30); emails with Latham team regarding same (.30) |
| 10/12/22 | E A Morris | .90 | 1,048.50 | Latham teleconference regarding status of matter (0.5); attend to first day hearing matters (0.4) |
| 10/12/22 | B S Rosen | .50 | 495.00 | Participate in status update call with J. Webb, E. Morris, and W. Morley |
| 10/14/22 | J D Webb | .70 | 815.50 | Review, revise WIP list (0.5); correspondence with B. Rosen regarding same (0.2) |
| 10/14/22 | B S Rosen | 2.20 | 2,178.00 | Review and revise WIP list (1.4); correspond with C. Tarrant regarding case calendar (0.3); review questions regarding same (0.5) |
| 10/17/22 | B S Rosen | 1.00 | 990.00 | Review and revise case calendar (0.3); review and revise WIP list (0.7) |
| 10/18/22 | A Sorkin | .40 | 616.00 | Correspondence with Berger Singerman, Latham teams regarding workstreams/work in process (0.2); telephone conference with H. Parkhill regarding same (0.2) |
| 10/18/22 | J D Webb | 1.60 | 1,864.00 | Participate in call with Debtor, Rothschild, Huron, A. Sorkin, and J. Guso regarding case update and works in progress (0.5); team teleconference with A. Sorkin, J. Guso, M. Niles, B. Rosen, T. Li, J. Weichselbaum, W. Morley, L. Burton, A. Quartarolo, and L. Morris regarding works in progress and next steps (0.5); correspondence with J. Guso, A. Sorkin, and Monster counsel regarding case discussion call (0.2); review, analyze, revise WIP list (0.2); correspondence with B. Rosen regarding same (0.2) |
| 10/18/22 | T Li | .30 | 297.00 | Participate in weekly work in progress call with Berger Singerman and Latham teams |
| 10/18/22 | J W Morley | .30 | 268.50 | Participate in weekly check-in call with Latham and Berger Singerman teams |
| 10/18/22 | B S Rosen | 1.60 | 1,584.00 | Participate in call with Latham, Berger Singerman, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Rothschild, and Debtor regarding status update (0.6); participate in WIP call with A. Sorkin, J. Webb, T. Li, L. Burton, A. Quartarolo, W. Morley, J. Guso, and M. Niles (0.4); review and revise WIP list (0.6) |
| 10/19/22 | B S Rosen | .40 | 396.00 | Review and revise WIP list |
| 10/19/22 | J J Weichselbaum | .30 | 297.00 | Call with J. Webb to discuss status of case |
| 10/20/22 | B S Rosen | .30 | 297.00 | Update WIP list |
| 10/20/22 | C M Tarrant | .40 | 182.00 | Update internal case calendar and circulate to team. |
| 10/24/22 | J D Webb | .70 | 815.50 | Review, revise WIP list (0.4); teleconference with B. Rosen regarding same (0.3) |
| 10/24/22 | B S Rosen | 1.20 | 1,188.00 | Review and revise WIP list (0.3); call with J. Webb regarding same (0.3); review and revise case calendar (0.6) |
| 10/25/22 | J D Webb | .90 | 1,048.50 | Review, revise WIP list (0.4); teleconference with A. Sorkin, J. Guso, M. Niles, B. Rosen, J. Weichselbaum, L. Burton, W. Morley, and E. Morris regarding same (0.5) |
| 10/25/22 | T Li | .40 | 396.00 | Participate in weekly work in progress call with Berger Singerman and Latham teams |
| 10/25/22 | J W Morley | .30 | 268.50 | Weekly update call with Berger Singerman and Latham teams |
| 10/25/22 | B S Rosen | .80 | 792.00 | Participate in WIP call with Latham and Berger Singerman teams (0.4); review and revise WIP list (0.4) |
| 10/25/22 | J J Weichselbaum | .40 | 396.00 | Attend weekly check in call with Latham and Berger Singerman teams |
| 10/26/22 | C M Tarrant | .50 | 227.50 | Review docket and update case calendar. |
| 10/27/22 | A Sorkin | 1.10 | 1,694.00 | Daily update call with J. DiDonato, Debtor, Huron, Rothschild teams (0.5); attend initial debtor interview (0.6) |
| 10/27/22 | E A Morris | .50 | 582.50 | Teleconference with Latham team regarding status of matter |
| 10/27/22 | J D Webb | .20 | 233.00 | Correspondence with B. Rosen regarding 10-27 hearing |
| 10/31/22 | J D Webb | .50 | 582.50 | Review, revise WIP list (0.3); teleconference with B. Rosen regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 10/31/22 | B S Rosen | 1.40 | 1,386.00 | Review and revise WIP list (1.2); call with J. Webb regarding same (0.2) |
| 11/01/22 | Y L Burton | .70 | 770.00 | Prepare for and attend internal WIP call (0.5); review WIP (0.2) |
| 11/01/22 | J D Webb | .50 | 582.50 | Teleconference with A. Sorkin, J. Guso, M. Niles, A. Quartarolo, E. Morris, B. Rosen, J. Weichselbaum, L. Burton, and W. Morley regarding works in progress and case update |
| 11/01/22 | B S Rosen | .50 | 495.00 | Participate in WIP call with Latham and Berger Singerman teams |
| 11/01/22 | J J Weichselbaum | .60 | 594.00 | Participate in team update call |
| 11/02/22 | A Quartarolo | .50 | 632.50 | Attend call with Huron team regarding status and strategy |
| 11/03/22 | Y L Burton | 1.30 | 1,430.00 | Prepare for and attend call with J Webb regarding case strategy and status (0.5); prepare for and attend daily professionals call regarding case strategy and status (0.8); |
| 11/04/22 | B S Rosen | .50 | 495.00 | Call with N. Gulati and J. Weichselbaum regarding case status |
| 11/07/22 | A Sorkin | 1.70 | 2,618.00 | Telephone conference with J. Guso regarding committee matters/issues and hearing (0.3); telephone conference with C. Delo regarding hearing and timing matters (0.2); telephone conference with J. Cohen, J. Guso regarding timing (0.6); telephone conference with L. Lluberas regarding same (0.2); telephone conference with J. Renert regarding committee bylaws (0.2); telephone conference with J. Guso regarding 11/9 hearing (0.2) |
| 11/07/22 | E A Morris | .70 | 815.50 | Attend daily status call (0.3); teleconference with UCC counsel (0.4) |
| 11/07/22 | B S Rosen | .80 | 792.00 | Review and revise WIP list |
| 11/08/22 | A Quartarolo | .90 | 1,138.50 | Review WIP (0.2); attend team call regarding same (0.7) |
| 11/08/22 | Y L Burton | .50 | 550.00 | Prepare for and attend daily all advisor and company status and strategy call (0.5) |
| 11/09/22 | A Sorkin | .40 | 616.00 | Work in process/task list call with B. Rosen, L. Burton, J. Guso |
| 11/09/22 | Y L Burton | .50 | 550.00 | Prepare for and attend daily all advisor and company |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | status and strategy call |
| 11/09/22 | J D Webb | .40 | 466.00 | Participate in WIP teleconference with A. Sorkin, L. Burton, A. Quartarolo, E. Morris, B. Rosen, J. Weichselbaum, T. Li, and W. Morley |
| 11/09/22 | J W Morley | .30 | 268.50 | Weekly work in progress call with Latham and Berger Singerman teams |
| 11/09/22 | B S Rosen | 1.70 | 1,683.00 | Review and revise WIP list (0.3); review and revise case calendar (0.2); attend virtual status conference (0.8); participate in WIP call with Latham and Berger Singerman teams (0.4) |
| 11/09/22 | J J Weichselbaum | .40 | 396.00 | Participate in team WIP call (0.3); review WIP list (0.1) |
| 11/09/22 | N A Gulati | 1.50 | 982.50 | Attend meeting discussing the works in process (0.3); update works in progress chart to prepare for update call (1.2) |
| 11/09/22 | C M Tarrant | .60 | 273.00 | Review order setting deadlines and update case calendars |
| 11/10/22 | A Sorkin | .80 | 1,232.00 | Daily update call with J. DiDonato, Huron, Debtor and Rothschild teams |
| 11/10/22 | Y L Burton | .50 | 550.00 | Prepare for and attend daily status and strategy call with Debtor and advisors |
| 11/11/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily advisor and company strategy and status call (0.6) |
| 11/11/22 | E A Morris | .50 | 582.50 | Attend daily status call |
| 11/11/22 | C M Tarrant | .50 | 227.50 | Review docket and entered orders and update internal calendar. |
| 11/12/22 | A Sorkin | .50 | 770.00 | Telephone conference with J. Guso regarding updates and workstreams |
| 11/14/22 | Y L Burton | .80 | 880.00 | Prepare and attend daily status meeting with all advisors and Debtor (0.6); review and revise case calendar (0.2) |
| 11/14/22 | B S Rosen | .80 | 792.00 | Review and revise WIP list (0.5); review and revise case calendar (0.3) |
| 11/15/22 | A Quartarolo | 1.30 | 1,644.50 | Review WIP (0.2); attend team call regarding same (0.8); email with L. Morris regarding 341 meeting and preparation (0.3) |
| 11/15/22 | Y L Burton | 1.40 | 1,540.00 | Prepare for and attend internal Latham and Berger |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Singerman WIP call (0.6); review case calendar (0.2); prepare and attend daily status meeting with all advisors and company (0.6) |
| 11/15/22 | E A Morris | .50 | 582.50 | Telephone calls and correspondence regarding preparation for 341 meeting |
| 11/15/22 | T Li | 1.00 | 990.00 | Participate in conference call with Latham regarding work in progress |
| 11/15/22 | J W Morley | 1.00 | 895.00 | Attend weekly Latham and Berger Singerman check-in call |
| 11/15/22 | B S Rosen | 3.60 | 3,564.00 | Review and revise WIP list (1.0); call with L. Burton regarding WIP list and matter status (0.8); call with N. Gulati regarding WIP list (0.3); participate in WIP call with Latham and Berger Singerman teams (1.0); call with N. Gulati and L. Burton regarding WIP list (0.5) |
| 11/15/22 | J L Teresi | 1.00 | 895.00 | WIP call with Latham and Berger teams regarding case status and outstanding tasks |
| 11/15/22 | J L Teresi | 1.00 | 895.00 | WIP call with Latham and Berger teams regarding case status and outstanding tasks |
| 11/15/22 | N A Gulati | 5.40 | 3,537.00 | Attend works in process telephone conference (0.9); update works in process tracker based on call (1.7); update works in process list ahead of team call to determine next steps (2.8) |
| 11/16/22 | A Quartarolo | .30 | 379.50 | Review case deadlines (0.2); email J. Guso regarding same (0.1) |
| 11/16/22 | E A Morris | 1.00 | 1,165.00 | Attend 341 preparation meeting |
| 11/16/22 | J D Webb | .30 | 349.50 | Review case filings and related pleadings (0.3) |
| 11/16/22 | T Li | 1.20 | 1,188.00 | Participate in conference call with Latham regarding work in progress |
| 11/16/22 | J W Morley | 1.10 | 984.50 | Call with Latham team regarding case administration |
| 11/16/22 | B S Rosen | 1.10 | 1,089.00 | Participate in check-in call with L. Burton, J. Weichselbaum, T. Li, W. Morley, and N. Gulati |
| 11/16/22 | J J Weichselbaum | 1.10 | 1,089.00 | Participate in telephone conference with Latham team to discuss status of matter and workstreams |
| 11/16/22 | N A Gulati | 3.40 | 2,227.00 | Update works in process list (0.6); update critical dates calendar for company use (1.4); attend internal team meeting to discuss task assignments (0.8); prepare and send out case calendar to working group (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/17/22 | A Quartarolo | .60 | 759.00 | Prepare for and attend WIP team call |
| 11/17/22 | A Sorkin | .60 | 924.00 | Telephone conference with J. DiDonato, K. Cole, Huron, Rothschild, Berger Singerman teams regarding updates |
| 11/17/22 | Y L Burton | .60 | 660.00 | Prepare and attend daily status meeting with all advisors and Debtor |
| 11/17/22 | T Li | .40 | 396.00 | Participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 11/17/22 | J W Morley | .50 | 447.50 | Attend update call with Latham and Berger Singerman teams |
| 11/17/22 | B S Rosen | .80 | 792.00 | Participate in WIP call with Latham and Berger Singerman teams (0.5); call with N. Gulati regarding WIP list and case calendar (0.3) |
| 11/17/22 | J L Teresi | .40 | 358.00 | WIP call regarding case status and outstanding assignments |
| 11/17/22 | J J Weichselbaum | .50 | 495.00 | Participate in team update call |
| 11/17/22 | N A Gulati | .80 | 524.00 | Attend works in process meeting to discuss next steps (0.4); attend telephone conference with B. Rosen to discuss ongoing tasks (0.3); update works in process chart with litigation updates (0.1) |
| 11/18/22 | Y L Burton | .60 | 660.00 | Prepare and attend daily status meeting with all advisors and Debtor |
| 11/18/22 | T Li | .50 | 495.00 | Conference call with Latham and Berger Singerman teams regarding work in progress |
| 11/18/22 | J W Morley | .20 | 179.00 | Review and revise final first day orders |
| 11/18/22 | N A Gulati | 1.70 | 1,113.50 | Update works in process chart for internal team use |
| 11/21/22 | Y L Burton | .50 | 550.00 | Prepare for and attend WIP call with internal team |
| 11/21/22 | T Li | .30 | 297.00 | Participate in conference call regarding work in progress with Latham Team |
| 11/21/22 | B S Rosen | 1.60 | 1,584.00 | Review and revise WIP list (0.7); review and revise case calendar (0.6); participate in update call with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, W. Morley, T. Li, N. Gulati (0.3) |
| 11/21/22 | J L Teresi | .40 | 358.00 | Call with Latham associates team regarding WIP |
| 11/21/22 | J J Weichselbaum | .30 | 297.00 | Participate in team WIP call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/21/22 | N A Gulati | 2.70 | 1,768.50 | Update works in process tracker (0.9); attend internal telephone conference to discuss works in process (0.3); update and share works in process tracker with internal team (1.1); share updated works in process table with co-counsel to prepare for update call (0.4) |
| 11/22/22 | A Quartarolo | .90 | 1,138.50 | Review WIP list (0.3); attend WIP call with team (0.6) |
| 11/22/22 | Y L Burton | .70 | 770.00 | Prepare for and attend internal WIP call (0.5); review and revise case calendar (0.2) |
| 11/22/22 | E A Morris | .50 | 582.50 | Attend WIP call |
| 11/22/22 | J W Morley | .60 | 537.00 | Attend status call with Latham and Berger Singerman teams |
| 11/22/22 | B S Rosen | .90 | 891.00 | Participate in WIP call with Latham and Berger Singerman teams (0.5); review and revise same (0.4) |
| 11/22/22 | J J Weichselbaum | .50 | 495.00 | Participate in team WIP call |
| 11/22/22 | S D Bruck | .50 | 327.50 | Review WIP chart dates |
| 11/22/22 | N A Gulati | 3.20 | 2,096.00 | Update and share case calendar with Debtor (1.4); update works in process tracking chart (1.3); attend telephone conference with team to discuss ongoing works in process (0.5) |
| 11/23/22 | A Sorkin | .90 | 1,386.00 | Conference with UST office, J. Guso regarding committee appointment/reconstitution (0.3); daily video conference with CTO, Latham, Huron, Rothschild, Debtor teams regarding updates and events (0.6) |
| 11/23/22 | B S Rosen | .20 | 198.00 | Review and revise case calendar (0.2) |
| 11/23/22 | N A Gulati | .90 | 589.50 | Update works in process tracker (0.3); update and share key date calendar with client (0.6) |
| 11/28/22 | Y L Burton | .70 | 770.00 | Prepare for and attend Latham associates only WIP call (0.5); review and revise case calendar (0.2) |
| 11/28/22 | J W Morley | .40 | 358.00 | Attend Latham status call |
| 11/28/22 | B S Rosen | 1.60 | 1,584.00 | Review and revise WIP list (0.8); review and revise case calendar (0.3); correspond with M. Niles regarding settlement procedures motion (0.1); participate in WIP call with L. Burton, J. Weichselbaum, T. Li, W. Morley, and J. Teresi (0.4) |
| 11/28/22 | J J Weichselbaum | .60 | 594.00 | Participate in team update call (0.4); discuss research with N. Gulati (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/28/22 | N A Gulati | 2.60 | 1,703.00 | Update works in process tracker with status changes from the last week (1.6); attend team telephone conference to discuss key updates (0.4); update and share works in process chart with local counsel (0.3); send email to local counsel seeking clarification regarding research questions (0.3) |
| 11/29/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily all hands company and advisor call |
| 11/29/22 | B S Rosen | .50 | 495.00 | Review and revise WIP list |
| 11/29/22 | N A Gulati | .60 | 393.00 | Update and share works in process chart with team |
| 11/30/22 | G A Davis | .80 | 1,516.00 | Calls with A. Sorkin and A. Quartarolo regarding developments with committee and lenders, corporate governance matters and overall strategy |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .80 | Hrs. @ | $ 1,895.00/hr. | $ 1,516.00 |
| A Sorkin | 9.30 | Hrs. @ | $ 1,540.00/hr. | $ 14,322.00 |
| A Quartarolo | 4.50 | Hrs. @ | $ 1,265.00/hr. | $ 5,692.50 |
| E A Morris | 4.60 | Hrs. @ | $ 1,165.00/hr. | $ 5,359.00 |
| J D Webb | 5.80 | Hrs. @ | $ 1,165.00/hr. | $ 6,757.00 |
| Y L Burton | 10.00 | Hrs. @ | $ 1,100.00/hr. | $ 11,000.00 |
| T Li | 8.10 | Hrs. @ | $ 990.00/hr. | $ 8,019.00 |
| B S Rosen | 24.00 | Hrs. @ | $ 990.00/hr. | $ 23,760.00 |
| J J Weichselbaum | 4.70 | Hrs. @ | $ 990.00/hr. | $ 4,653.00 |
| J W Morley | 4.70 | Hrs. @ | $ 895.00/hr. | $ 4,206.50 |
| J L Teresi | 2.80 | Hrs. @ | $ 895.00/hr. | $ 2,506.00 |
| | 79.30 | | | $ 87,791.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| S D Bruck | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
| N A Gulati | 22.80 | Hrs. @ | $ 655.00/hr. | $ 14,934.00 |
| C M Tarrant | 3.60 | Hrs. @ | $ 455.00/hr. | $ 1,638.00 |
| | 26.90 | | | $ 16,899.50 |

**GRAND TOTAL:**       **106.20**                          **$ 104,690.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/12/22 | A Sorkin | 1.50 | 2,310.00 | Review independent director agreements (0.5); telephone conference with R. Dahl regarding same (0.5); follow up correspondence with F. Massabki (0.5) |
| 10/12/22 | J D Webb | 2.20 | 2,563.00 | Teleconferences with Ropes and Gray regarding Panagos engagement letter (0.4); review and revise same (1.4); correspondence with Ropes and Gray, Debtor and A. Sorkin regarding same (0.4) |
| 10/13/22 | J D Webb | 1.40 | 1,631.00 | Teleconferences and correspondence with W. Morley, Debtor, and A. Sorkin regarding independent director agreement and related issues (0.4); review revised draft of same (0.3); teleconference with Ropes and Gray regarding same (0.3); review Ropes and Gray revised draft of same (0.4) |
| 10/13/22 | J W Morley | .40 | 358.00 | Revise independent director agreement (0.3); call with J. Webb regarding the same (0.1) |
| 10/14/22 | A Sorkin | .40 | 616.00 | Telephone conference with P. Battista, J. DiDonato, J. Guso regarding independent director issues |
| 10/14/22 | J D Webb | .70 | 815.50 | Correspondence with Ropes and Gray, A. Sorkin, Debtor, and P. Battista regarding independent director issues (0.4); review issues relating to same (0.3) |
| 10/15/22 | J D Webb | .40 | 466.00 | Correspondence with Ropes and Gray, A. Sorkin, J. DiDonato, and Debtor regarding independent director issues |
| 10/16/22 | J D Webb | .20 | 233.00 | Correspondence with A. Sorkin and J. DiDonato regarding independent director issues |
| 10/17/22 | J D Webb | .40 | 466.00 | Correspondence with A. Sorkin, J. DiDonato, and Debtor regarding Panagos engagement letter and related issues |
| 10/18/22 | J D Webb | 1.00 | 1,165.00 | Review and revise independent director engagement letter (0.4); correspondence with J. DiDonato, A. Sorkin and S. Rodriguez regarding same (0.3); correspondence with R. Dahl, L. Brown, and A. Sorkin regarding same (0.3) |
| 10/20/22 | J D Webb | .60 | 699.00 | Coordinate execution of S. Panagos independent director engagement letter (0.4); correspondence with Debtor, S. Panagos, and Ropes and Gray regarding same (0.2) |
| 10/21/22 | J D Webb | .10 | 116.50 | Correspondence with Ropes and Gray and A. Sorkin regarding independent director issues |
| 10/22/22 | A Sorkin | .50 | 770.00 | Telephone conference with J. DiDonato, J. Guso |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding director onboarding process |
| 10/24/22 | A Sorkin | 4.70 | 7,238.00 | Telephone conference with S. Panagos, H. Parkhill regarding board process (0.7); review board deck (0.3); draft talking points for board meeting (0.5); telephone conference with J. Guso regarding same (0.2); attend board meeting (1.5); attend meeting with J. Owoc, M. Owoc, S. Panagos, Rothschild regarding banking process and restructuring committee matters (1.5) |
| 10/24/22 | J D Webb | 2.00 | 2,330.00 | Participate in onboarding meeting with board, A. Sorkin, and other advisors |
| 10/24/22 | J W Morley | 6.30 | 5,638.50 | Participate in on-boarding meeting with board, A. Sorkin, and other advisors and take notes of the same (2.0); review board materials and draft minutes to board meeting (4.3) |
| 10/25/22 | J D Webb | 1.80 | 2,097.00 | Review and revise minutes regarding 10-24 board meeting (1.1); review and analyze materials regarding same (0.5); correspondence with W. Morley regarding same (0.2) |
| 10/25/22 | J W Morley | 1.70 | 1,521.50 | Draft board minutes |
| 10/26/22 | A Sorkin | .40 | 616.00 | Review and comment on board meeting minutes |
| 10/26/22 | J D Webb | .50 | 582.50 | Additional revisions of 10-24 board meeting minutes (0.3); correspondence with W. Morley and Debtor regarding same (0.2) |
| 10/27/22 | E A Morris | .50 | 582.50 | Review Board meeting minutes |
| 10/27/22 | J W Morley | .20 | 179.00 | Revise and circulate board minutes |
| 10/29/22 | A Sorkin | .50 | 770.00 | Telephone conference with S. Panagos, H. Parkhill, Rothschild regarding teaser issues |
| 10/31/22 | A Sorkin | .20 | 308.00 | Review agenda for restructuring committee meeting and correspondence with S. Creedon regarding same |
| 11/01/22 | A Sorkin | .30 | 462.00 | Correspondence and telephone conferences with F. Massabki and S. Panagos regarding upcoming restructuring committee meeting |
| 11/02/22 | A Quartarolo | 1.70 | 2,150.50 | Attend restructuring committee meeting |
| 11/02/22 | A Sorkin | 2.30 | 3,542.00 | Participate in weekly meeting of restructuring committee (2.0); prepare for same (0.3) |
| 11/02/22 | J W Morley | 2.00 | 1,790.00 | Attend and take notes of restructuring committee meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/03/22 | A Quartarolo | .50 | 632.50 | Attend board meeting (0.5) |
| 11/03/22 | A Sorkin | 2.20 | 3,388.00 | Review and comment on board materials and prepare for meeting (0.4); attend and participate in board meeting (1.4); review and revise minutes of restructuring committee meeting (0.4) |
| 11/03/22 | R M Singer | .80 | 1,088.00 | Review background materials related to same (0.3); discuss proposed KERP motion (0.3); respond to inquiries regarding related compensation matters (0.2) |
| 11/03/22 | J D Webb | 1.00 | 1,165.00 | Review, analyze, review board materials (0.8); correspondence with S. Parkhurst and A. Sorkin regarding same (0.2) |
| 11/03/22 | J W Morley | 5.30 | 4,743.50 | Attend board meeting (1.3); draft minutes of board meeting and restructuring committee meeting (4.0) |
| 11/07/22 | A Sorkin | .40 | 616.00 | Review board meeting minutes and comment |
| 11/08/22 | J W Morley | .20 | 179.00 | Review, revise, and circulate meeting minutes |
| 11/09/22 | A Sorkin | 1.00 | 1,540.00 | Attend and participate in restructuring committee call |
| 11/09/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for and attend restructuring committee meeting |
| 11/09/22 | J W Morley | 1.30 | 1,163.50 | Attend restructuring committee call and take notes of the same (1.1); revise and circulate draft of meeting minutes (0.2) |
| 11/10/22 | A Quartarolo | 1.10 | 1,391.50 | Attend board meeting (0.9); email with A. Sorkin regarding same (0.2) |
| 11/10/22 | A Sorkin | 1.50 | 2,310.00 | Telephone conference with S. Panagos regarding issues for board meeting (0.5); attend board meeting and follow up correspondence with J. Guso (1.0) |
| 11/10/22 | J W Morley | 1.00 | 895.00 | Attend board meeting and take minutes |
| 11/11/22 | J W Morley | 1.80 | 1,611.00 | Draft minutes for restructuring committee meeting and board meetings |
| 11/13/22 | A Quartarolo | .80 | 1,012.00 | Review and revise board minutes (0.7); email W. Morley regarding same (0.1) |
| 11/13/22 | A Sorkin | .40 | 616.00 | Review and comment on board minutes |
| 11/13/22 | J W Morley | .60 | 537.00 | Revise draft minutes for board and restructuring committee meetings and circulate the same |
| 11/14/22 | Y L Burton | .90 | 990.00 | Review restructuring committee minutes (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | correspond with B. Rosen regarding same (0.1) |
| 11/16/22 | A Quartarolo | 1.50 | 1,897.50 | Attend restructuring committee meeting (1.3); prepare for same (0.2) |
| 11/16/22 | A Sorkin | 1.30 | 2,002.00 | Attend restructuring committee meeting |
| 11/16/22 | J W Morley | 1.30 | 1,163.50 | Attend board meeting and take notes of the same |
| 11/17/22 | E A Morris | .60 | 699.00 | Review board minutes |
| 11/17/22 | J W Morley | .80 | 716.00 | Draft minutes for restructuring committee meeting |
| 11/21/22 | J W Morley | .10 | 89.50 | Finalize and circulate minutes for restructuring committee meeting |
| 11/22/22 | J W Morley | .50 | 447.50 | Summarize notes on restructuring committee meeting |
| 11/23/22 | A Quartarolo | 1.10 | 1,391.50 | Attend Restructuring Committee meeting |
| 11/23/22 | A Sorkin | 1.40 | 2,156.00 | Participate in weekly restructuring committee call |
| 11/23/22 | J W Morley | 1.50 | 1,342.50 | Attend restructuring committee meeting and take notes of the same |
| 11/29/22 | J W Morley | 1.10 | 984.50 | Draft restructuring committee meeting minutes |
| 11/30/22 | A Quartarolo | 1.50 | 1,897.50 | Attend restructuring committee meeting |
| 11/30/22 | A Sorkin | 1.80 | 2,772.00 | Telephone conference with S. Panagos regarding restructuring committee preparation (0.4); attend (in part) restructuring committee meeting (1.4) |
| 11/30/22 | Y L Burton | .60 | 660.00 | Attend board committee meeting |
| 11/30/22 | J W Morley | 2.10 | 1,879.50 | Attend restructuring committee meeting and take notes of the same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 20.80 | Hrs. @ | $ 1,540.00/hr. | $ 32,032.00 |
| A Quartarolo | 8.20 | Hrs. @ | $ 1,265.00/hr. | $ 10,373.00 |
| R M Singer | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| E A Morris | 1.10 | Hrs. @ | $ 1,165.00/hr. | $ 1,281.50 |
| J D Webb | 12.30 | Hrs. @ | $ 1,165.00/hr. | $ 14,329.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| Y L Burton | 2.50 | Hrs. @ | $ 1,100.00/hr. | $ 2,750.00 |
| J W Morley | 28.20 | Hrs. @ | $ 895.00/hr. | $ 25,239.00 |
| | 73.90 | | | $ 87,093.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/22 | Y L Burton | 1.40 | 1,540.00 | Review KERP precedent and research same (1.1); correspond with J. Weischselbaum and A. Sorkin regarding same (0.3) |
| 11/02/22 | J D Webb | .20 | 233.00 | Correspondence with A. Sorkin regarding KERP issues (0.1); review materials regarding same (0.1) |
| 11/03/22 | A Sorkin | .20 | 308.00 | Telephone conference with R. Singer, L. Burton regarding KERP |
| 11/03/22 | R M Singer | .40 | 544.00 | Conference with Latham team regarding KERP |
| 11/03/22 | Y L Burton | 1.10 | 1,210.00 | Prepare for and attend call with R. Singer and A. Sorkin regarding KERP (0.5); correspond with Huron team and J. Weichselbaum regarding same (0.3); review precedent regarding same (0.3) |
| 11/03/22 | J J Weichselbaum | 4.10 | 4,059.00 | Draft KERP motion and related declaration (3.4); review precedents relating to same (0.5); participate in call relating to KERP (0.3) |
| 11/04/22 | A Quartarolo | 1.90 | 2,403.50 | Review and revise KERP motion and declaration (1.7); email L. Burton and J. Weichselbaum regarding same (0.2) |
| 11/04/22 | R M Singer | .50 | 680.00 | Review draft KERP motion and declaration (0.4); follow-up on related open items (0.1) |
| 11/04/22 | Y L Burton | 2.40 | 2,640.00 | Review and revise KERP motion, order and related declaration (2.0); correspond with J. Weischelbaum and Huron team regarding same (0.4) |
| 11/04/22 | J J Weichselbaum | 2.30 | 2,277.00 | Revise KERP documents to incorporate comments (1.1); discuss the same with Latham team (0.4); review precedents relating to KERP (0.5); call with team to discuss status of matter (0.3) |
| 11/04/22 | C M Tarrant | 1.00 | 455.00 | Research regarding KERP motion and related declaration |
| 11/06/22 | J J Weichselbaum | .50 | 495.00 | Review conflicts summary (0.4); update parties in interest list (0.1) |
| 11/07/22 | A Quartarolo | .50 | 632.50 | Attention to KERP motion |
| 11/07/22 | Y L Burton | .50 | 550.00 | Correspond with Huron team and J. Weischelbaum regarding KERP |
| 11/07/22 | J J Weichselbaum | .70 | 693.00 | Call regarding KERP (0.3); work on KERP documents (0.4) |
| 11/08/22 | A Quartarolo | .50 | 632.50 | Telephone conference with L. Burton and J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Weichselbaum regarding KERP |
| 11/08/22 | A Sorkin | .50 | 770.00 | Telephone conference with Latham and Huron teams regarding KERP |
| 11/08/22 | R M Singer | .20 | 272.00 | Review comments to draft KERP declaration |
| 11/08/22 | Y L Burton | 2.30 | 2,530.00 | Review KERP declaration and revise same (2.0); correspond with A. Quartarolo, A. Sorkin and J. Weischselbaum regarding same (0.3) |
| 11/08/22 | J J Weichselbaum | 1.80 | 1,782.00 | Participate in telephone conference regarding KERP (0.4); attention to emails regarding KERP (0.3); revise KERP declaration (0.8); review KERP comps and related materials (0.3) |
| 11/09/22 | A Quartarolo | 1.60 | 2,024.00 | Attention to KERP related issues (0.8); review and revise KERP declaration (0.8) |
| 11/09/22 | Y L Burton | 3.00 | 3,300.00 | Prepare for and attend call with Huron team regarding KERP motion (0.6); review and revise KERP motion and declaration (2.0); correspond with Huron regarding same (0.4) |
| 11/09/22 | J J Weichselbaum | 3.30 | 3,267.00 | Review and revise KERP motion and order |
| 11/10/22 | A Quartarolo | .40 | 506.00 | Email J. Guso regarding KERP (0.1); email with A. Gupta regarding KERP (0.2); email with L. Burton regarding KERP motion (0.1) |
| 11/10/22 | A Sorkin | .50 | 770.00 | Telephone conference with Huron team, K. Cole, Latham team regarding KERP (0.5) |
| 11/10/22 | R M Singer | .30 | 408.00 | Review updated KERP motion and declaration |
| 11/10/22 | Y L Burton | 4.00 | 4,400.00 | Review and revise KERP motion, declaration and exhibit (2.7); correspondence and calls with lender counsel regarding same (0.4); correspondence and calls with UCC counsel regarding same (0.6); calls with Huron and J. Weischelbaum regarding same (0.3) |
| 11/10/22 | J J Weichselbaum | 1.70 | 1,683.00 | Revise KERP documents (1.2); attention to emails regarding KERP (0.2); review documents in connection with KERP (0.3) |
| 11/10/22 | C M Tarrant | .90 | 409.50 | Review, revise and finalize exhibit to KERP motion. |
| 11/11/22 | R M Singer | .20 | 272.00 | Review correspondence regarding proposed KERP motion and declaration and related terms and provisions |
| 11/11/22 | Y L Burton | 4.20 | 4,620.00 | Review and revise KERP motion, declaration and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | exhibit (2.9); correspondence and calls with lender counsel regarding same (0.6); correspondence and calls with UCC counsel regarding same (0.4); calls with Huron and J. Weischelbaum regarding same (0.3) |
| 11/11/22 | J J Weichselbaum | .50 | 495.00 | Attention to KERP related matters |
| 11/13/22 | R M Singer | .30 | 408.00 | Review revisions to KERP motion and declaration and supporting documentation |
| 11/13/22 | J J Weichselbaum | .50 | 495.00 | Review documents in connection with KERP (0.3); update KERP documents (0.2) |
| 11/14/22 | Y L Burton | 4.20 | 4,620.00 | Review and revise KERP motion, order and declaration (3.1); correspond with Debtor regarding same (0.3); correspond with Huron team regarding same (0.8) |
| 11/14/22 | J J Weichselbaum | .40 | 396.00 | Call with team to discuss legal research regarding KERP |
| 11/17/22 | Y L Burton | .90 | 990.00 | Prepare for and attend call with Huron regarding KERP matters (0.5); update and revise KERP order (0.4) |
| 11/17/22 | J J Weichselbaum | 2.30 | 2,277.00 | Participate in call with Huron regarding KERP (0.4); conduct legal research (1.1); summarize legal research and discuss with N. Gulati (0.8) |
| 11/17/22 | N A Gulati | 2.70 | 1,768.50 | Conduct legal research into evergreen retainers (1.0); telephone conference with J. Weichselbaum to discuss legal research about evergreen research (0.3); summarize evergreen research (1.4) |
| 11/18/22 | A Quartarolo | .30 | 379.50 | Email with L. Burton regarding KERP order and hearing |
| 11/18/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for and attend call with UCC regarding KERP (0.5); correspond with J. Guso and UST regarding same (0.3); revise order (0.2) |
| 11/18/22 | J J Weichselbaum | 1.00 | 990.00 | Call with UCC regarding KERP (0.4); draft language to be included in KERP order (0.6) |
| 11/21/22 | Y L Burton | 1.40 | 1,540.00 | Prepare for and attend call with UCC counsel regarding KERP motion (0.6); review and revise same (0.8) |
| 11/21/22 | J J Weichselbaum | .40 | 396.00 | Participate in call to discuss KERP motion (0.3); revise KERP order (0.1) |
| 11/25/22 | Y L Burton | .40 | 440.00 | Emails with UCC and Huron and J. Weischelbaum regarding KERP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/28/22 | Y L Burton | .80 | 880.00 | Prepare for and attend call with UCC counsel regarding KERP order (0.6); review and revise same (0.2) |
| 11/29/22 | Y L Burton | .40 | 440.00 | Correspond with UCC regarding KERP order (0.2); revise same (0.2) |
| 11/29/22 | J J Weichselbaum | 3.30 | 3,267.00 | Research issues relating to KERP motion (1.2); discuss same with N. Gulati (0.4); review revised KERP order and circulate the same (0.2); review and revise KERP motion talking points (1.1); review KERP motion in connection with same (0.4) |
| 11/29/22 | N A Gulati | 3.80 | 2,489.00 | Draft summary of key points in preparation of KERP hearing (2.0); research issues involving the tying of KERP Orders and other orders (1.8) |
| 11/30/22 | Y L Burton | .80 | 880.00 | Prepare for KERP hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.20 | Hrs. @ | $ 1,540.00/hr. | $ 1,848.00 |
| A Quartarolo | 5.20 | Hrs. @ | $ 1,265.00/hr. | $ 6,578.00 |
| R M Singer | 1.90 | Hrs. @ | $ 1,360.00/hr. | $ 2,584.00 |
| J D Webb | .20 | Hrs. @ | $ 1,165.00/hr. | $ 233.00 |
| Y L Burton | 28.80 | Hrs. @ | $ 1,100.00/hr. | $ 31,680.00 |
| J J Weichselbaum | 22.80 | Hrs. @ | $ 990.00/hr. | $ 22,572.00 |
| | 60.10 | | | $ 65,495.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.50 | Hrs. @ | $ 655.00/hr. | $ 4,257.50 |
| C M Tarrant | 1.90 | Hrs. @ | $ 455.00/hr. | $ 864.50 |
| | 8.40 | | | $ 5,122.00 |

**GRAND TOTAL:**    **68.50**    **$ 70,617.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/10/22 | A C Davis | 2.70 | 2,457.00 | Review, edit and finalize all Latham retention documents (2.0); update Latham budget and staffing plan (0.2); address matters related to Latham fee applications (0.5) |
| 10/11/22 | B S Rosen | .50 | 495.00 | Correspond with C. Tarrant and A. Davis regarding Latham retention (0.5) |
| 10/11/22 | A C Davis | .50 | 455.00 | Address matters related to Latham retention and compensation |
| 10/12/22 | A C Davis | .20 | 182.00 | Review guidelines for fee applications for professionals in Southern District of Florida bankruptcy cases |
| 10/14/22 | A C Davis | .20 | 182.00 | Update parties in interest list |
| 10/18/22 | J D Webb | .80 | 932.00 | Review correspondence from and materials provided by UST regarding fee applications (0.6); correspondence with A. Davis, B. Rosen, J. Weichselbaum, T. Li, W. Morley, and C. Tarrant regarding same (0.2) |
| 10/20/22 | C M Tarrant | .40 | 182.00 | Update parties in interest list based on notices of appearance filed |
| 10/20/22 | A C Davis | .20 | 182.00 | Address matters related to parties in interest list |
| 10/21/22 | J J Weichselbaum | .30 | 297.00 | Attention to conflicts matters |
| 10/24/22 | J J Weichselbaum | .30 | 297.00 | Attention to conflicts matter (0.1); update parties in interest list (0.2) |
| 10/25/22 | J J Weichselbaum | .40 | 396.00 | Update parties in interest list (0.2); discuss conflicts with team (0.2) |
| 10/26/22 | J J Weichselbaum | .20 | 198.00 | Call with Rothschild regarding conflicts |
| 10/27/22 | C M Tarrant | .50 | 227.50 | Review docket for notices of appearance (0.2); update parties in interest list (0.3) |
| 11/01/22 | J J Weichselbaum | .30 | 297.00 | Update parties in interest list |
| 11/03/22 | J D Webb | .30 | 349.50 | Review, revise Latham final retention order |
| 11/03/22 | C M Tarrant | 1.00 | 455.00 | Prepare draft final order employ Latham as Debtors' counsel (0.8); email to J. Weichselbaum regarding same (0.2) |
| 11/03/22 | A C Davis | .50 | 455.00 | Analyze matters related to Latham retention, including disclosure matters (0.3); review and revise proposed final order approving Latham retention application |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.2) |
| 11/06/22 | A C Davis | 1.30 | 1,183.00 | Review and analyze conflicts results (0.5); prepare draft of first supplemental Sorkin declaration (0.8) |
| 11/07/22 | A Sorkin | .20 | 308.00 | Review and comment on supplemental declaration regarding additional parties in interest |
| 11/07/22 | J J Weichselbaum | 1.40 | 1,386.00 | Attention to conflicts and retention matters (0.7); review supplemental Sorkin disclosure (0.5); correspond with Rothschild regarding parties in interest (0.2) |
| 11/07/22 | A C Davis | .60 | 546.00 | Analyze matters related to supplemental Sorkin declaration (0.2); review and revise same (0.4) |
| 11/08/22 | J J Weichselbaum | 1.00 | 990.00 | Review conflicts report (0.5); review supplemental Sorkin declaration (0.3); update parties in interest list and circulate to Rothschild (0.2) |
| 11/08/22 | A C Davis | .30 | 273.00 | Update supplemental Sorkin declaration and review materials related to same |
| 11/09/22 | J J Weichselbaum | .10 | 99.00 | Correspond with Berger Singerman regarding Sokin declaration |
| 11/09/22 | C M Tarrant | .60 | 273.00 | Finalize and file Supplemental Declaration of A. Sorkin |
| 11/11/22 | A C Davis | .20 | 182.00 | Review interim compensation order |
| 11/14/22 | A Sorkin | 1.40 | 2,156.00 | Telephone conference with Rothschild regarding retention issues, committee requests (0.5); telephone conference with S. Panagos regarding same (0.4); telephone conference with H. Parkhill regarding same (0.3); telephone conference with J. Cohen regarding same (0.2) |
| 11/14/22 | B S Rosen | .30 | 297.00 | Call with J. Weichselbaum and N. Gulati regarding Evergreen retainer research |
| 11/14/22 | N A Gulati | 1.70 | 1,113.50 | Attend telephone conference with J. Weichselbaum and B. Rosen to discuss fee structure (0.3); research legal question related to fees and compensation (1.0); email document to L. Burton for review and comment (0.4) |
| 11/14/22 | A C Davis | .20 | 182.00 | Analyze matters related to fee application process |
| 11/15/22 | A Sorkin | .20 | 308.00 | Telephone conference with S. Panagos regarding Rothschild retention issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/15/22 | C M Tarrant | .60 | 273.00 | Review docket (0.3); update parties in interest list based on new appearances (0.3) |
| 11/16/22 | Y L Burton | .20 | 220.00 | Correspond with J. Guso and A. Davis regarding Latham retention application |
| 11/16/22 | J J Weichselbaum | .90 | 891.00 | Attention to Latham retention application matters |
| 11/17/22 | A Sorkin | .20 | 308.00 | Telephone conference with C. Delo regarding retention issues |
| 11/18/22 | C M Tarrant | 1.80 | 819.00 | Review and revise materials for first interim fee statement |
| 11/20/22 | J J Weichselbaum | .30 | 297.00 | Attention to Latham retention matters |
| 11/22/22 | C M Tarrant | 1.90 | 864.50 | Attention to first monthly fee statement |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.00 | Hrs. @ | $ 1,540.00/hr. | $ 3,080.00 |
| J D Webb | 1.10 | Hrs. @ | $ 1,165.00/hr. | $ 1,281.50 |
| Y L Burton | .20 | Hrs. @ | $ 1,100.00/hr. | $ 220.00 |
| B S Rosen | .80 | Hrs. @ | $ 990.00/hr. | $ 792.00 |
| J J Weichselbaum | 5.20 | Hrs. @ | $ 990.00/hr. | $ 5,148.00 |
| | 9.30 | | | $ 10,521.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.70 | Hrs. @ | $ 655.00/hr. | $ 1,113.50 |
| C M Tarrant | 6.80 | Hrs. @ | $ 455.00/hr. | $ 3,094.00 |
| A C Davis | 6.90 | Hrs. @ | $ 910.00/hr. | $ 6,279.00 |
| | 15.40 | | | $ 10,486.50 |

**GRAND TOTAL:** **24.70** **$ 21,008.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/10/22 | B D Kaufman | .70 | 952.00 | Review and revise credit agreement |
| 10/10/22 | B T Gelfand | 1.60 | 1,864.00 | Correspond with client regarding DIP credit agreement (0.6); coordinate execution of forbearance agreement (0.3); correspond with opposing counsel regarding DIP credit agreement and related documents (0.7); coordinate execution of forbearance agreement (0.8) |
| 10/10/22 | B S Rosen | 3.60 | 3,564.00 | Prepare for and attention to filing of DIP motion and related documents (3.6) |
| 10/10/22 | S D Bruck | 7.00 | 4,585.00 | Update credit agreement schedules (5.3); compile DIP signature pages (1.1) |
| 10/11/22 | B T Gelfand | 1.60 | 1,864.00 | Correspond with Debtor regarding credit agreement and security agreement schedules (0.7); review and revise credit agreement and security agreement schedules per the same (0.9) |
| 10/11/22 | S D Bruck | .60 | 393.00 | Update schedules to DIP credit agreement |
| 10/12/22 | A Sorkin | 4.50 | 6,930.00 | Review UST comments to DIP and telephone conference with L. Lluberas, S. Gruendel regarding same (1.3); review DIP order to prepare for hearing (1.3); telephone conference with L. Lluberas regarding adequate protection of DIP motion (0.6); telephone conference with J. Guso, A. Gupta regarding budget (0.4); revise script for DIP hearing (0.9) |
| 10/12/22 | B T Gelfand | 1.60 | 1,864.00 | Review and revise schedules to DIP credit agreement (1.1); review and comment on officer's certificate (0.5) |
| 10/12/22 | J D Webb | .90 | 1,048.50 | Review B. Gelfand correspondence regarding DIP financing issues (0.3); review, analyze issues relating to same (0.6) |
| 10/12/22 | B S Rosen | .40 | 396.00 | Review UST comments to DIP order |
| 10/12/22 | S D Bruck | 2.00 | 1,310.00 | Compile certificate for DIP motion (0.8); compile the security agreement, the fee letter and the notes (1.2) |
| 10/13/22 | A Sorkin | 6.90 | 10,626.00 | Review DIP order to prepare for hearing (1.3); telephone conference with S. Wilkes, J. Guso, L. Lluberas regarding comments to DIP (1.3); review Monster objection and revise DIP hearing script (1.2); further preparation for interim DIP hearing, including conferences with J. Guso, P. Battista and script revision (2.3); revise DIP orders and debrief regarding DIP hearing (0.8) |
| 10/13/22 | B T Gelfand | 1.40 | 1,631.00 | Review and comment on board appointment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | resolutions and LLC agreement amendments regarding DIP (1.4) |
| 10/13/22 | J D Webb | 2.00 | 2,330.00 | Review, revise DIP order to address resolution achieved at first day hearing (0.8); correspondence with UST, counsel for Monster, DIP agent counsel, J. Guso, M. Niles, and A. Sorkin regarding same (0.7); correspondence with Debtor, B. Gelfand, and A. Sorkin regarding DIP credit agreement, schedules, and related issues (0.5) |
| 10/13/22 | B S Rosen | .50 | 495.00 | Review Monster DIP objection |
| 10/13/22 | S D Bruck | 1.10 | 720.50 | Review operating agreements for new board compliance |
| 10/14/22 | A Sorkin | .10 | 154.00 | Finalize DIP order |
| 10/14/22 | J D Webb | .40 | 466.00 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same (0.4) |
| 10/15/22 | B T Gelfand | .70 | 815.50 | Draft DIP approval resolutions |
| 10/15/22 | J D Webb | .50 | 582.50 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same |
| 10/16/22 | B T Gelfand | 1.80 | 2,097.00 | Review and revise DIP approval resolutions |
| 10/16/22 | J D Webb | .30 | 349.50 | Correspondence with B. Gelfand, A. Sorkin, Huron team, and Debtor regarding DIP financing issues and closing of same |
| 10/17/22 | B D Kaufman | .30 | 408.00 | Review and revise security agreement related to DIP |
| 10/17/22 | B T Gelfand | 3.20 | 3,728.00 | Review and revise security and pledge agreement (1.2); correspond with opposing counsel regarding DIP credit agreement and security agreement (0.7); correspond with Debtor regarding DIP credit agreement and security agreement schedules (0.6); review and revise DIP resolutions (0.7) |
| 10/17/22 | J D Webb | .30 | 349.50 | Correspondence with B. Gelfand, A. Sorkin, B. Kaufman, P. Sluka, S. Saffos, and DIP agent counsel regarding DIP credit agreement (0.1); review, analyze issues relating to same, including closing punch list (0.2) |
| 10/17/22 | J W Morley | .40 | 358.00 | Attend call with J. Webb regarding DIP reply (0.1); research issues related to the same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/17/22 | S D Bruck | 2.30 | 1,506.50 | Update Debtor signature pages to reflect new board (0.4); revise Security & Pledge Agreement (1.9) |
| 10/18/22 | B T Gelfand | 3.50 | 4,077.50 | Review and revise reporting requirement summary chart (2.9); attend daily conference call (0.6) |
| 10/18/22 | J D Webb | 1.10 | 1,281.50 | Review, analyze Monster DIP objection (0.6); teleconference with W. Morley regarding same and anticipated reply (0.5) |
| 10/18/22 | J W Morley | 2.30 | 2,058.50 | Review, analyze Monster DIP objection (1.8); attend teleconference with J. Webb regarding same and anticipated reply (0.5) |
| 10/18/22 | S D Bruck | 1.00 | 655.00 | Update Debtor signature pages to reflect new board |
| 10/19/22 | A Sorkin | 1.30 | 2,002.00 | Telephone conference with L. Lluberas, B. Gelfand regarding forbearance (0.5); telephone conference with Rothschild team regarding financing need (0.7); follow up with H. Parkhill regarding same (0.1) |
| 10/19/22 | B T Gelfand | 2.10 | 2,446.50 | Correspond with Debtor regarding DIP closing process (0.8); review and revise DIP credit agreement (0.9); correspond with opposing counsel regarding the same (0.4) |
| 10/19/22 | J D Webb | 1.30 | 1,514.50 | Teleconference with A. Sorkin, B. Gelfand, and L. Lluberas regarding forbearance issues (0.5); teleconference with A. Sorkin, Huron, Rothschild, and Debtor regarding funding issues (0.7); correspondence with foregoing regarding same (0.1) |
| 10/19/22 | S D Bruck | 1.20 | 786.00 | Review charters, security agreements, and UCC-1s for all DIP entities |
| 10/19/22 | B J Parkman | 1.30 | 552.50 | Review UCC financing statements (0.9); provide comments for same (0.4) |
| 10/20/22 | A Sorkin | .50 | 770.00 | Correspondence with B. Gelfand, L. Lluberas regarding forbearance |
| 10/20/22 | B T Gelfand | 1.40 | 1,631.00 | Finalize execution versions of LLC amendments and resolutions |
| 10/20/22 | J D Webb | 1.00 | 1,165.00 | Correspondence with MVA, A. Sorkin, and B. Gelfand regarding closing of DIP credit facility and related issues (0.3); review, analyze DIP reporting requirements (0.2); review, revise Huron chart regarding same (0.3); correspondence with B. Gelfand regarding same (0.2) |
| 10/20/22 | S D Bruck | .80 | 524.00 | Edit amendments to operating agreements and written |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | consents |
| 10/21/22 | B T Gelfand | 4.50 | 5,242.50 | Correspond with Debtor and financial advisor regarding closing invoices (1.2); compile closing documents (0.9); review and comment on UCC financing statements (0.4); attend daily conference call (0.6); attend pre-lender conference call (0.5); attend lender conference call (0.9) |
| 10/21/22 | J D Webb | .40 | 466.00 | Correspondence with B. Gelfand, A. Sorkin, Debtor, and DIP agent counsel regarding closing of DIP facility and related issues |
| 10/21/22 | S D Bruck | .20 | 131.00 | Update UCC-1 filings |
| 10/23/22 | J D Webb | .10 | 116.50 | Correspondence with B. Gelfand, A. Sorkin, S,. Bruck and Debtor regarding closing of DIP facility and related issues |
| 10/24/22 | A Sorkin | .70 | 1,078.00 | Telephone conference with L. Lluberas regarding DIP second day hearing |
| 10/24/22 | B D Kaufman | .40 | 544.00 | Review and revise forbearance agreement |
| 10/24/22 | B T Gelfand | 2.50 | 2,912.50 | Review and revise DIP resolutions (0.8); generate execution versions of DIP documents (1.7) |
| 10/25/22 | B D Kaufman | .10 | 136.00 | Review and revise forbearance agreement |
| 10/25/22 | B T Gelfand | 2.50 | 2,912.50 | Attend daily conference call (0.6); attention to DIP closing matters (0.5); compile closing DIP documents (1.4) |
| 10/25/22 | J D Webb | 1.20 | 1,398.00 | Review, analyze materials regarding DIP closing (0.8); correspondence with B. Gelfand and L. Lluberas regarding same (0.4); |
| 10/26/22 | B T Gelfand | 2.10 | 2,446.50 | Attend daily conference call (0.6); attention to DIP closing matters (1.5) |
| 10/26/22 | J D Webb | .60 | 699.00 | Correspondence with Debtor, B. Gelfand, and MVA team regarding DIP closing and related issues |
| 10/27/22 | B T Gelfand | 1.20 | 1,398.00 | Attend daily conference call (0.8); correspond internally regarding forbearance agreement and final DIP hearing (0.4) |
| 10/27/22 | J D Webb | .50 | 582.50 | Teleconference with A. Sorkin and Rothschild team regarding financing issues |
| 10/28/22 | B T Gelfand | 1.50 | 1,747.50 | Attend weekly lender call (1.1); attend daily conference call (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/31/22 | B T Gelfand | 1.30 | 1,514.50 | Review second forbearance agreement (0.3); attend daily conference call (0.5); correspond with opposing counsel and Debtor regarding second forbearance agreement (0.5) |
| 10/31/22 | J D Webb | .90 | 1,048.50 | Review, analyze draft of final DIP order (0.5); teleconference with W. Morley regarding same (0.2); correspondence with Maricopa County regarding final DIP order (0.1); review DIP order regarding same (0.1) |
| 10/31/22 | J W Morley | 1.50 | 1,342.50 | Review and revise DIP order (1.3); call with J. Webb regarding the same (0.2) |
| 11/01/22 | A Sorkin | 1.00 | 1,540.00 | Review and comment on proposed final DIP order |
| 11/01/22 | B T Gelfand | .70 | 815.50 | Attend daily conference call |
| 11/01/22 | J D Webb | .60 | 699.00 | Revise A. Sorkin comments to DIP order (0.3); correspondence with W. Morley regarding same (0.1); correspondence with Chubb and MVA regarding same (0.2) |
| 11/01/22 | B S Rosen | .30 | 297.00 | Review language proposed by Chubb for DIP order |
| 11/02/22 | B T Gelfand | 1.10 | 1,281.50 | Attend daily conference call (0.6); review and comment on final DIP order (0.5) |
| 11/02/22 | J D Webb | 1.80 | 2,097.00 | Review, revise DIP order, including to incorporate creditor comments (1.5); correspondence with A. Sorkin, B. Rosen, W. Morley, and MVA regarding same (0.3) |
| 11/02/22 | J W Morley | 2.30 | 2,058.50 | Review and revise final DIP order |
| 11/03/22 | J D Webb | 1.20 | 1,398.00 | Correspondence with creditors regarding final DIP order and related issues (0.5); review and revise same (0.7) |
| 11/04/22 | A Sorkin | 1.10 | 1,694.00 | Telephone conference with J. Guso regarding DIP objections and scheduling matters (0.5); telephone conference with A. Gupta regarding cash needs (0.3); further correspondence with J. Guso regarding DIP objections (0.3) |
| 11/04/22 | E A Morris | 1.00 | 1,165.00 | Attend lenders call |
| 11/04/22 | J D Webb | .40 | 466.00 | Review, analyze objections to DIP financing motion (0.2); correspondence with creditors regarding same (0.2) |
| 11/04/22 | J W Morley | 3.30 | 2,953.50 | Draft DIP reply and conduct research regarding the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/04/22 | J J Weichselbaum | .50 | 495.00 | Discuss DIP objections with N. Gulati (0.3); review DIP objection (0.2) |
| 11/05/22 | J J Weichselbaum | .70 | 693.00 | Review DIP Objections |
| 11/07/22 | J W Morley | .40 | 358.00 | Correspond with opposing counsel regarding DIP objection |
| 11/07/22 | J J Weichselbaum | 1.00 | 990.00 | Review UST DIP objection and other objections (0.6); review DIP objection chart (0.2); discuss the same with N. Gulati (0.2) |
| 11/07/22 | N A Gulati | 3.60 | 2,358.00 | Summarize filed DIP objections (2.3); attend telephone conference with J. Weichselbaum to discuss DIP objections (0.2); summarize newly filed DIP objection (1.1) |
| 11/08/22 | A Sorkin | .70 | 1,078.00 | Review UCC DIP issues list (0.2); separate telephone conferences with F. Massabki, E. Chafetz regarding same (0.5) |
| 11/08/22 | Y L Burton | 1.40 | 1,540.00 | Prepare for and attend call with Huron team and A. Quartarolo and A. Sorkin regarding DIP budget (1.0); review DIP objections (0.4) |
| 11/08/22 | B T Gelfand | .50 | 582.50 | Attend daily conference call |
| 11/08/22 | J D Webb | 1.20 | 1,398.00 | Review correspondence regarding DIP reply (0.3); review, analyze objections regarding same (0.6); review, revise final DIP order regarding same (0.3) |
| 11/08/22 | J W Morley | 7.60 | 6,802.00 | Draft DIP reply (4.3); research issues related to the same (3.3) |
| 11/08/22 | J J Weichselbaum | 1.70 | 1,683.00 | Review DIP objections and DIP objection chart |
| 11/09/22 | A Sorkin | 2.30 | 3,542.00 | Telephone conference with L. Lluberas regarding final DIP hearing (0.4); prepare for (0.3) and attend telephone conference with L. Lluberas, J. Cohen regarding DIP issues (1.1); telephone conference with J. Guso regarding same (0.5) |
| 11/09/22 | Y L Burton | .60 | 660.00 | Prepare for and attend call with UCC and Lender counsel and A. Sorkin and A. Quartarolo regarding DIP (0.6) |
| 11/09/22 | B T Gelfand | .70 | 815.50 | Attend daily conference call (0.5); correspond with Debtor regarding credit agreement commitments (0.2) |
| 11/09/22 | E A Morris | .80 | 932.00 | Analyze deadlines for final DIP hearing (0.2); analyze DIP objections (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/09/22 | J W Morley | 2.80 | 2,506.00 | Call with counsel to UCC regarding DIP financing (1.1); draft and circulate summary of the call (0.5); call with E. Morris regarding DIP objections (0.3); call with J. Webb regarding DIP reply (0.4); revise DIP reply (0.5) |
| 11/09/22 | S D Bruck | 5.00 | 3,275.00 | Prepare DIP credit agreement signature pages |
| 11/10/22 | B T Gelfand | 1.10 | 1,281.50 | Attend daily conference call (0.5); correspond with Debtor and opposing counsel regarding DIP consent (0.2); review and revise DIP consent (0.4) |
| 11/10/22 | J W Morley | 2.30 | 2,058.50 | Revise draft of DIP reply (0.5) research issues related to the same (1.8) |
| 11/11/22 | A Sorkin | 1.30 | 2,002.00 | Correspondence with A. Quartarolo regarding DIP, other objections (0.3); Telephone conference with L. Lluberas regarding DIP objections (1.0) |
| 11/11/22 | B T Gelfand | .60 | 699.00 | Attend daily conference call |
| 11/11/22 | J L Teresi | .50 | 447.50 | Prepare for and call with A. Quartarolo and E. Morris regarding DIP |
| 11/13/22 | Y L Burton | 5.60 | 6,160.00 | Review and revise DIP reply (3.5); review research and precedent regarding same (1.1) |
| 11/14/22 | A Sorkin | .50 | 770.00 | Telephone conference with L. Burton, W. Morley regarding DIP reply |
| 11/14/22 | Y L Burton | 1.60 | 1,760.00 | Review DIP precedent (0.5); prepare for and attend call with A. Sorkin and W. Morley regarding DIP reply (1.1) |
| 11/14/22 | J W Morley | .40 | 358.00 | Call with L. Burton and A. Sorkin regarding DIP reply |
| 11/14/22 | B S Rosen | .50 | 495.00 | Review DIP objections |
| 11/14/22 | J J Weichselbaum | .30 | 297.00 | Discuss DIP objection chart with L. Burton |
| 11/14/22 | S D Bruck | .30 | 196.50 | Prepare DIP credit agreement signature pages |
| 11/14/22 | C M Tarrant | .60 | 273.00 | Research regarding replies to DIP Objections |
| 11/15/22 | Y L Burton | 2.70 | 2,970.00 | Review DIP precedent |
| 11/15/22 | B T Gelfand | .80 | 932.00 | Attend daily conference call regarding DIP |
| 11/15/22 | B S Rosen | 1.70 | 1,683.00 | Call with N. Gulati regarding DIP objection chart (0.3); review DIP objections (1.1); call with L. Burton regarding DIP objections (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/15/22 | J L Teresi | .20 | 179.00 | Call with E. Morris regarding DIP declaration |
| 11/15/22 | N A Gulati | 1.00 | 655.00 | Update the DIP objection chart to be included in DIP filing |
| 11/16/22 | A Quartarolo | .40 | 506.00 | Correspondence with A. Sorkin and L. Morris regarding DIP declarations (0.2); review and revise DIP declaration (0.2) |
| 11/16/22 | A Sorkin | 2.70 | 4,158.00 | Telephone conference with mechanics' lien claimants regarding DIP issues (0.3); telephone conference with L. Lluberas regarding same (0.3); review DIP reply (0.5); telephone conference with Pachulski regarding DIP issues (0.5); telephone conference with L. Luis regarding same and compile issues list (0.5); telephone conference with L. Lluberas regarding DIP litigation issues (0.3); telephone conference with L. Burton regarding DIP reply and other matters (0.3) |
| 11/16/22 | Y L Burton | 5.40 | 5,940.00 | Prepare for and attend call with A. Sorkin and W. Morley regarding DIP reply (1.1); review DIP objections (4.0); correspond with UCC regarding cash management order (0.3) |
| 11/16/22 | E A Morris | .70 | 815.50 | Draft supplemental declaration in support of DIP |
| 11/16/22 | J W Morley | 1.40 | 1,253.00 | Call with L. Burton and A. Sorkin regarding DIP reply (1.0); research issues related to the same (0.4) |
| 11/16/22 | N A Gulati | 2.20 | 1,441.00 | Update DIP Objection Chart to be included in DIP Reply |
| 11/17/22 | A Quartarolo | .30 | 379.50 | Review and revise DIP declaration (0.2); email H. Parkhill regarding same (0.1) |
| 11/17/22 | Y L Burton | .60 | 660.00 | Update and revise process letter |
| 11/17/22 | B T Gelfand | .60 | 699.00 | Conference with financial advisor regarding forbearance milestones |
| 11/17/22 | B S Rosen | .80 | 792.00 | Review and revise DIP objection chart |
| 11/17/22 | N A Gulati | 1.00 | 655.00 | Update DIP Objection Chart to be included in DIP Reply |
| 11/18/22 | A Quartarolo | .50 | 632.50 | Review and revise DIP declaration |
| 11/18/22 | A Sorkin | .60 | 924.00 | Telephone conference with H. Parkhill, Rothschild, A. Quartarolo regarding DIP declaration |
| 11/18/22 | Y L Burton | 4.80 | 5,280.00 | Review and revise process letter (1.1); call with J. Kang regarding same (0.4); review DIP reply exhibits |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and revise same (3.3) |
| 11/18/22 | E A Morris | .50 | 582.50 | Teleconference with Latham and Rothschild teams regarding DIP declaration |
| 11/18/22 | B S Rosen | 1.90 | 1,881.00 | Review and revise DIP objection tracker |
| 11/18/22 | J L Teresi | .60 | 537.00 | Meeting with A. Quartarolo, E. Morris, A. Sorkin, H. Parkhill, M. Dyer, C. Delos, and J. Kang regarding Parkhill declaration |
| 11/19/22 | Y L Burton | 6.30 | 6,930.00 | Review and revise DIP reply (4.2); conduct research regarding same (2.1) |
| 11/21/22 | A Quartarolo | .70 | 885.50 | Review and revise DIP declaration (0.4); email H. Parkhill and C. Delo regarding same (0.1); email J. Teresi regarding same (0.2) |
| 11/21/22 | A Sorkin | 1.10 | 1,694.00 | Telephone conference with L. Lluberas regarding DIP objection resolution strategy (0.7); telephone conference with R. Charbonneau regarding mechanics lienholder objections (0.4) |
| 11/21/22 | B S Rosen | 1.20 | 1,188.00 | Review and revise DIP objection chart |
| 11/21/22 | J L Teresi | .50 | 447.50 | Finalize supplemental declaration of H. Parkhill in support of DIP |
| 11/21/22 | S D Bruck | .50 | 327.50 | Draft list for Second Forbearance |
| 11/21/22 | N A Gulati | .50 | 327.50 | Review draft of DIP objection chart for DIP Reply |
| 11/22/22 | Y L Burton | 1.30 | 1,430.00 | Prepare for and attend call with Monster and Lender counsel and A. Sorkin regarding DIP |
| 11/22/22 | J W Morley | 3.20 | 2,864.00 | Research issues related to DIP reply (1.6); prepare draft of same (1.6) |
| 11/23/22 | A Sorkin | 2.60 | 4,004.00 | Review DIP reply (0.3); telephone conference with L. Burton regarding same (0.5); telephone conference with R. Charbonneau regarding mechanics lienholder proposal (0.3); telephone conferences with L. Lluberas regarding same, DIP objections (0.9); telephone conference with J. Cohen regarding DIP, governance issues (0.6) |
| 11/23/22 | Y L Burton | 1.10 | 1,210.00 | Prepare for and attend call with T. Li regarding DIP reply |
| 11/23/22 | T Li | 3.90 | 3,861.00 | Review DIP related filings for purposes of drafting reply in support of DIP Motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/23/22 | J W Morley | 1.80 | 1,611.00 | Review and revise DIP reply and declaration |
| 11/25/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with L. Lluberas regarding DIP issues/objections (0.6); telephone conference with R. Charbonneau regarding same (0.3); further correspondence with L. Lluberas regarding DIP issues (0.3) |
| 11/25/22 | Y L Burton | 7.50 | 8,250.00 | Review and revise DIP reply (7.0); correspond with A. Sorkin regarding same (0.5) |
| 11/25/22 | B S Rosen | .20 | 198.00 | Attention to correspondence regarding DIP objections and committee (0.2) |
| 11/26/22 | A Sorkin | .20 | 308.00 | Review and provide comments to DIP reply |
| 11/26/22 | Y L Burton | 1.00 | 1,100.00 | Correspond with T. Li and W. Morley regarding DIP reply (0.3); review and revise same (0.7) |
| 11/26/22 | T Li | 2.20 | 2,178.00 | Review DIP related filings for purposes of drafting reply in support of DIP Motion |
| 11/26/22 | J W Morley | 3.30 | 2,953.50 | Review and revise DIP reply |
| 11/27/22 | A Quartarolo | .20 | 253.00 | Email with A. Sorkin regarding DIP hearing and related issues |
| 11/27/22 | Y L Burton | 1.10 | 1,210.00 | Prepare for and attend call with T. Li and W. Morley regarding DIP reply (1.1) |
| 11/27/22 | T Li | 8.30 | 8,217.00 | Draft and revise reply in support of DIP Motion (4.6); research related issues (3.7) |
| 11/27/22 | J W Morley | 5.60 | 5,012.00 | Call with L. Buron and T. Li regarding DIP reply (1.0); revise DIP reply (4.6) |
| 11/27/22 | J L Teresi | .30 | 268.50 | Draft witness list for DIP hearing |
| 11/28/22 | A Quartarolo | 4.70 | 5,945.50 | Email and telephone conference with team regarding DIP objections and hearing (0.4); review DIP objections (3.3); telephone conference with L. Lluberas and S. Gruendel regarding DIP hearing (0.5); email and telephone conference with A. Sorkin and J. Guso regarding same (0.3); email with J. Teresi regarding witness list (0.2) |
| 11/28/22 | A Sorkin | 3.90 | 6,006.00 | Research for DIP reply and related correspondence (0.9); conference with L. Burton regarding same (0.5); correspondence with various constituents regarding DIP open issues/potential resolutions (1.0); telephone conference with Lowenstein, A. Quartarolo regarding DIP litigation issues (0.3); telephone conference with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | R. Charbonneau regarding response to settlement proposal (0.3); attention to exhibits (0.4); review DIP objections (0.5) |
| 11/28/22 | Y L Burton | 3.10 | 3,410.00 | Review DIP objections (2.9); correspond with A. Sorkin regarding same (0.2) |
| 11/28/22 | B T Gelfand | .40 | 466.00 | Review DIP objections |
| 11/28/22 | T Li | 2.00 | 1,980.00 | Draft and revise reply in support of DIP Motion (1.6); research related issues (0.4) |
| 11/28/22 | J W Morley | .50 | 447.50 | Review and revise DIP reply |
| 11/28/22 | B S Rosen | 1.90 | 1,881.00 | Call with L. Burton regarding DIP objections (0.2); review DIP objections (1.3); draft Debtor email regarding same (0.4) |
| 11/28/22 | N A Gulati | 3.40 | 2,227.00 | Summarize new DIP objections and update DIP objection chart (3.4) |
| 11/28/22 | C M Tarrant | 1.30 | 591.50 | Research regarding final DIP order entered in FLSB (1.1); emails with T. Li regarding same (0.2) |
| 11/29/22 | A Quartarolo | 2.00 | 2,530.00 | Email and telephone conference with team regarding DIP objections and related issues (1.0); email R. Charbonneau regarding exhibits (0.2); review and revise witness list (0.5); email with J. Teresi, A. Sorkin and C. Delo regarding same (0.3) |
| 11/29/22 | A Sorkin | .70 | 1,078.00 | Telephone conference with L. Lluberas regarding DIP negotiations (0.5); telephone conference with R. Charbonneau regarding potential mechanics lienholder resolution (0.2) |
| 11/29/22 | Y L Burton | 7.10 | 7,810.00 | Review and revise DIP reply (4.0); review DIP objections (2.0); prepare for and attend call with A. Sorkin, A. Quararolo and Latham team regarding same (1.1) |
| 11/29/22 | B T Gelfand | 1.00 | 1,165.00 | Attend conference regarding DIP objections (0.6); correspond with financial advisors regarding DIP borrowing (0.2); correspond with Debtor and opposing counsel regarding forbearance milestones (0.2) |
| 11/29/22 | T Li | 2.90 | 2,871.00 | Draft reply in support of DIP Motion |
| 11/29/22 | J W Morley | 10.90 | 9,755.50 | Review and revise DIP reply (6.3) research issues related to the same (4.6) |
| 11/29/22 | B S Rosen | 3.30 | 3,267.00 | Correspond with L. Burton regarding DIP objections (0.3); review DIP objections (1.2); review and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | DIP objection chart (1.8) |
| 11/29/22 | J L Teresi | 1.00 | 895.00 | Call with L. Burton, A. Sorkin, A. Quartarolo, T. Li, and W. Morley regarding DIP Reply |
| 11/29/22 | C M Tarrant | 1.80 | 819.00 | Research regarding replies to objections to final DIP orders in FLSB (1.6); emails with T. Li regarding same (0.2) |
| 11/30/22 | A Quartarolo | 12.70 | 16,065.50 | Email with J. Teresi regarding DIP hearing preparation and related submissions (0.5); review and revise same (1.0); telephone conference with L. Burton regarding status and strategy (0.4); telephone conferences with A. Sorkin and J. Guso regarding DIP hearing and strategy (0.7); review and revise proposed stipulated facts (2.5); diligence regarding same (0.8); telephone conference with G. Metzger regarding same (0.3); telephone conference with E. Hillman, G. Metzger, and J. Teresi regarding same (0.5); telephone conference with G. Escalante regarding same (0.2); review and revise declarations in support of DIP motion (1.4); draft proposed stipulated facts (2.3); review and revise DIP reply (1.8); email A. Sorkin regarding same and evidentiary support (0.3) |
| 11/30/22 | A Sorkin | 8.20 | 12,628.00 | Draft DIP reply (4.8); conferences with A. Quartarolo, J. Guso regarding evidentiary issues for DIP hearing and other developments (1.7); telephone conferences with N. Fulfree, A. Quartarolo, J. Cohen regarding hearing matters (0.6); telephone conference with L. Lluberas regarding DIP negotiations and hearing (1.1) |
| 11/30/22 | Y L Burton | 10.00 | 11,000.00 | Research draft review and revise DIP reply (8.5); calls and correspondences with A. Sorkin, A. Quartarolo, T. Li and W. Morely regarding same (1.5) |
| 11/30/22 | B T Gelfand | .60 | 699.00 | Review compliance question under DIP |
| 11/30/22 | T Li | 4.70 | 4,653.00 | Draft and revise reply in support of DIP Motion (2.5); research related issues (2.2) |
| 11/30/22 | J W Morley | 9.90 | 8,860.50 | Revise DIP reply (5.3); conduct research regarding the same (4.6) |
| 11/30/22 | B S Rosen | .60 | 594.00 | Continue to draft DIP reply chart |
| 11/30/22 | J L Teresi | 1.00 | 895.00 | Draft supplemental declarations in support of DIP |
| 11/30/22 | C M Tarrant | 4.70 | 2,138.50 | Additional research regarding DIP roll ups and replies (1.6); additional research regarding reply to objections to DIP Motion (1.9); research regarding Exhibit List |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Financing and Cash Collateral

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.8); emails with Latham team regarding same (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 42.10 | Hrs. @ | $ 1,540.00/hr. | $ 64,834.00 |
| A Quartarolo | 21.50 | Hrs. @ | $ 1,265.00/hr. | $ 27,197.50 |
| B D Kaufman | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| B T Gelfand | 42.60 | Hrs. @ | $ 1,165.00/hr. | $ 49,629.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,165.00/hr. | $ 3,495.00 |
| J D Webb | 16.70 | Hrs. @ | $ 1,165.00/hr. | $ 19,455.50 |
| Y L Burton | 61.20 | Hrs. @ | $ 1,100.00/hr. | $ 67,320.00 |
| T Li | 24.00 | Hrs. @ | $ 990.00/hr. | $ 23,760.00 |
| B S Rosen | 16.90 | Hrs. @ | $ 990.00/hr. | $ 16,731.00 |
| J J Weichselbaum | 4.20 | Hrs. @ | $ 990.00/hr. | $ 4,158.00 |
| J W Morley | 59.90 | Hrs. @ | $ 895.00/hr. | $ 53,610.50 |
| J L Teresi | 4.10 | Hrs. @ | $ 895.00/hr. | $ 3,669.50 |
| | 297.70 | | | $ 335,900.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| S D Bruck | 22.00 | Hrs. @ | $ 655.00/hr. | $ 14,410.00 |
| N A Gulati | 11.70 | Hrs. @ | $ 655.00/hr. | $ 7,663.50 |
| C M Tarrant | 8.40 | Hrs. @ | $ 455.00/hr. | $ 3,822.00 |
| B J Parkman | 1.30 | Hrs. @ | $ 425.00/hr. | $ 552.50 |
| | 43.40 | | | $ 26,448.00 |

**GRAND TOTAL:**  341.10     **$ 362,348.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/10/22 | A Sorkin | 3.60 | 5,544.00 | Conference with A. Quartarolo regarding first day hearing preparation, litigation matters (1.1); revise script for first day hearing and supplement (2.5) |
| 10/10/22 | E A Morris | 1.90 | 2,213.50 | Revise outlines for direct examination of first day declarant (0.3); revise direct examination for DIP declarant (0.9); revise cross preparation outlines (0.7) |
| 10/11/22 | A Quartarolo | 8.60 | 10,879.00 | Prepare for first day hearing (1.7); email and conference with M. Niles and J. Guso regarding first day motions and hearing evidence (0.6); conference with J. DiDonato and A. Gupta regarding hearing preparation (5.8); review and revise hearing outlines (0.5) |
| 10/11/22 | A Sorkin | 7.90 | 12,166.00 | Attend and participate in J. DiDonato witness preparation session with A. Quartarolo, Huron team, J. Webb, J. Guso (4.5); revise first day hearing script and review transcript of prior hearing (2.7); review first day pleadings and prepare for hearing (0.7) |
| 10/11/22 | E A Morris | .60 | 699.00 | Revise first day preparation outlines |
| 10/11/22 | J D Webb | 7.80 | 9,087.00 | Overview first day preparation and related issues (3.7); correspondence and teleconferences with E. Morris, B. Rosen, T. Li, W. Morley and Huron and Rothschild teams regarding same (1.6); participate in preparation session with J. DiDonato for first day hearing (2.5) |
| 10/11/22 | B S Rosen | .80 | 792.00 | Correspond with C. Tarrant regarding hearing preparations |
| 10/11/22 | C M Tarrant | 1.60 | 728.00 | Register all attorneys for attendance at first day hearing (.40); emails with Latham and Berger Singerman regarding same (.30); email first day filed pleadings to Latham team (.30); prepare binder of same (.60) |
| 10/12/22 | A Quartarolo | 8.90 | 11,258.50 | Prepare for first day hearing (2.5); email and conference with M. Niles regarding critical vendors (0.5); review and revise direct examination outlines (1.7); conferences with declarants regarding same (1.5); conferences with J. Guso, A. Sorkin and J. Webb regarding first day hearing preparation (1.3); review and revise hearing presentation (1.1); email A. Sorkin regarding same (0.1); email J. DiDonato regarding hearing preparation (0.2) |
| 10/12/22 | A Sorkin | 6.30 | 9,702.00 | Prepare script for first day hearing (0.5); attend H. Parkhill witness preparation (1.5); review UST comments to first days and correspondence with J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Webb, team regarding same (1.2); draft script for L&W retention, DIP, first day hearing (1.2); further draft script and prepare for first day hearing (1.9) |
| 10/12/22 | J D Webb | 11.60 | 13,514.00 | Review, analyze cash management motion and related materials in preparation for first day hearing (3.3); prepare presentation regarding same (2.5); review, analyze proposed agenda (0.2); participate in preparation session with H. Parkhill for first day hearing (2.0); correspondence with UST regarding first day motions and related relief (0.3); review, analyze comments to same (2.2); review, revise orders to address same (0.7); correspondence with Huron regarding same (0.4) |
| 10/13/22 | A Quartarolo | 8.30 | 10,499.50 | Prepare for first day hearing (1.8); email and conference with M. Niles regarding critical vendors (0.5); conferences with declarants regarding same (1.5); attend first day hearing (2.2); conference with J. Guso, A. Sorkin and J. Webb regarding same (0.7); conferences with G. Metzger, K. Cole, J. DiDonato and H. Parkhill regarding status and strategy (1.0); email and telephone conference with G. Williams regarding background and strategy (0.6) |
| 10/13/22 | E A Morris | 1.90 | 2,213.50 | Attend first day hearing |
| 10/13/22 | J D Webb | 7.50 | 8,737.50 | Prepare for first day hearing (3.1); attend and participate in same (4.0); review, analyze A. Sorkin first day presentation (0.4) |
| 10/13/22 | T Li | 3.00 | 2,970.00 | Review pleadings in preparation for First Day Hearing (0.6); attend First Day Hearing (2.4) |
| 10/13/22 | J W Morley | 2.60 | 2,327.00 | Attend first day hearing |
| 10/13/22 | B S Rosen | 2.70 | 2,673.00 | Attend virtual first day hearing |
| 10/24/22 | C M Tarrant | .50 | 227.50 | Register all attorneys for 10/27/2022 hearing |
| 10/26/22 | A Quartarolo | 1.50 | 1,897.50 | Telephone conference with A. Sorkin, L. Lluberas, and S. Gruendel regarding second day hearing and evidentiary presentation (0.6); review declarations and precedent regarding same (0.9) |
| 10/27/22 | A Sorkin | .60 | 924.00 | Attend hearing regarding landlord issues (0.4); revise order regarding same (0.2) |
| 10/27/22 | B S Rosen | 1.00 | 990.00 | Attend virtual hearing regarding utilities motion and lease rejection motion |
| 11/08/22 | A Sorkin | 2.20 | 3,388.00 | Prepare outline/script for 11/9 hearing (2.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence with J. Guso regarding same (0.2) |
| 11/09/22 | A Quartarolo | .70 | 885.50 | Attend status conference regarding second day hearing (0.5); email and telephone conference with A. Sorkin regarding same (0.2) |
| 11/09/22 | A Sorkin | 2.40 | 3,696.00 | Telephone conference with J. Guso regarding hearing (0.2); prepare for same (1.0); represent Debtors at bankruptcy court hearing regarding scheduling and evidentiary matters and follow up telephone conference with J. Guso, A. Quartarolo regarding same (1.2) |
| 11/09/22 | J D Webb | 1.00 | 1,165.00 | Participate in status hearing before court |
| 11/18/22 | A Quartarolo | .70 | 885.50 | Attend 341 meeting (0.5); email and telephone conference with A. Sorkin regarding same (0.2) |
| 11/19/22 | A Sorkin | .70 | 1,078.00 | Prepare hearing script and review Latham retention application and supporting documents |
| 11/19/22 | J D Webb | .50 | 582.50 | Teleconference with L. Burton regarding cash management motion and related issues |
| 11/20/22 | A Sorkin | 1.00 | 1,540.00 | Telephone conference with J. Guso, L. Burton regarding hearing (0.6); preparation for hearing (0.4) |
| 11/20/22 | Y L Burton | 2.20 | 2,420.00 | Call with A Sorkin and J Guso regarding hearing (0.6); call with A Gupta regarding same(0.4); emails with Huron regarding same (0.2); review and revise cash management talking points in advance of hearing (1.0) |
| 11/21/22 | A Quartarolo | 2.20 | 2,783.00 | Attention to DIP hearing preparation and related materials |
| 11/21/22 | A Sorkin | 1.90 | 2,926.00 | Prepare for hearing and revise script (1.0); attend hearing regarding retentions, cash management (0.7); follow up correspondence with J. Guso, L. Lluberas (0.2) |
| 11/21/22 | Y L Burton | 2.00 | 2,200.00 | Prepare for and attend hearing |
| 11/21/22 | B S Rosen | .60 | 594.00 | Attend virtual second day hearing |
| 11/21/22 | J J Weichselbaum | .90 | 891.00 | Attend hearing |
| 11/21/22 | C M Tarrant | .70 | 318.50 | Research on witness/exhibit lists regarding DIP contested hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Hearings

---

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 26.60 | Hrs. @ $ 1,540.00/hr. | $ 40,964.00 |
| A Quartarolo | 30.90 | Hrs. @ $ 1,265.00/hr. | $ 39,088.50 |
| E A Morris | 4.40 | Hrs. @ $ 1,165.00/hr. | $ 5,126.00 |
| J D Webb | 28.40 | Hrs. @ $ 1,165.00/hr. | $ 33,086.00 |
| Y L Burton | 4.20 | Hrs. @ $ 1,100.00/hr. | $ 4,620.00 |
| T Li | 3.00 | Hrs. @ $ 990.00/hr. | $ 2,970.00 |
| B S Rosen | 5.10 | Hrs. @ $ 990.00/hr. | $ 5,049.00 |
| J J Weichselbaum | .90 | Hrs. @ $ 990.00/hr. | $ 891.00 |
| J W Morley | 2.60 | Hrs. @ $ 895.00/hr. | $ 2,327.00 |
| | 106.10 | | $ 134,121.50 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 2.80 | Hrs. @ $ 455.00/hr. | $ 1,274.00 |
| | 2.80 | | $ 1,274.00 |

**GRAND TOTAL:**    **108.90**        **$ 135,395.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/11/22 | J D Webb | 1.80 | 2,097.00 | Correspondence with Huron team regarding vendor contracts (0.4); review, analyze same (1.1); correspondence with T. Li, B. Rosen, and W. Morley regarding same (0.3) |
| 10/11/22 | T Li | 1.00 | 990.00 | Analyze supplier contracts for assignability issues |
| 10/14/22 | J W Morley | 4.00 | 3,580.00 | Research legal issues related to company contracts |
| 10/14/22 | B S Rosen | .60 | 594.00 | Call with J. Webb regarding contract review (0.3); conduct contract review (0.3) |
| 10/15/22 | A Sorkin | .30 | 462.00 | Correspondence with G. Metzger regarding retailer issues and executory contracts |
| 10/20/22 | J D Webb | 1.00 | 1,165.00 | Correspondence with J. Guso, M. Niles, and A. Sorkin regarding lease rejection issues |
| 10/26/22 | J D Webb | .20 | 233.00 | Correspondence with Huron and Debtor regarding executory contracts and related issues |
| 10/26/22 | B S Rosen | .20 | 198.00 | Attention to correspondence regarding executory contract review |
| 11/02/22 | B S Rosen | .20 | 198.00 | Correspond with J. Weichselbaum regarding contract enforceability |
| 11/02/22 | J J Weichselbaum | 1.40 | 1,386.00 | Participate in call with Debtor regarding contract (0.4); review agreement (0.5); research relating to same (0.5) |
| 11/23/22 | Y Mun | .50 | 715.00 | Attention to NDA with National Beverage (0.4); emails with Latham team regarding same (0.1) |
| 11/28/22 | Y Mun | 1.20 | 1,716.00 | Call with Debtor regarding NDA; draft email to Rothschild regarding NDA; call with Rothschild regarding NDA |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | | $ 462.00 |
| Y Mun | 1.70 | Hrs. @ | $ 1,430.00/hr. | | $ 2,431.00 |
| J D Webb | 3.00 | Hrs. @ | $ 1,165.00/hr. | | $ 3,495.00 |
| T Li | 1.00 | Hrs. @ | $ 990.00/hr. | | $ 990.00 |
| B S Rosen | 1.00 | Hrs. @ | $ 990.00/hr. | | $ 990.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Leases and Contracts

| | | | | |
|---|---|---|---|---|
| J J Weichselbaum | 1.40 | Hrs. @ | $ 990.00/hr. | $ 1,386.00 |
| J W Morley | 4.00 | Hrs. @ | $ 895.00/hr. | $ 3,580.00 |
| | 12.40 | | | $ 13,334.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/13/22 | U G Williams | 1.50 | 2,145.00 | Communications with A. Quartarolo and R. Samuels regarding legal basis for Lanham Act claim against retailers |
| 10/13/22 | R C Samuels | 1.80 | 1,179.00 | Confer with G. Williams regarding research on scope of Lanham Act liability (0.4); research regarding same (1.4) |
| 10/14/22 | A Quartarolo | 5.60 | 7,084.00 | Email A. Sorkin regarding legal research issues (0.1); telephone conference with S. Parkhurst, A. Sorkin, J. DiDonato, G. Metzger, K. Cole and F. Massabki regarding status and strategy (1.0); email with A. Sorkin and G. Williams regarding same (0.5); review legal research summary regarding retailers (0.7); email G. Metzger and G. Williams regarding same (0.3); email R. Samuels and G. Williams regarding same (0.2); draft and revise litigation summary and letter (1.6); email G. Williams and A. Sorkin regarding same (0.2); email F. Massabki and G. Metzger regarding same (0.1); email L. Morris regarding status (0.1); telephone conference with J. Teresi and L. Morris regarding background and strategy (0.8) |
| 10/14/22 | A Sorkin | .50 | 770.00 | Review research regarding false advertising questions |
| 10/14/22 | U G Williams | 1.80 | 2,574.00 | Review results of research from R. Samuels and discuss same with A. Quartarolo, A. Sorkin, G. Metzger, and J. Nickell (1.5); comment on draft letter to retailers from A. Quartarolo (0.3) |
| 10/14/22 | E A Morris | .50 | 582.50 | Teleconference with Latham litigation team regarding status of matter |
| 10/14/22 | J L Teresi | .70 | 626.50 | Review background materials and first day declaration (.2); call with A. Quartarolo and E. Morris regarding bankruptcy filing and case status (.5) |
| 10/14/22 | R C Samuels | 2.30 | 1,506.50 | Continue researching scope of Lanham Act liability (0.8); draft summary of findings and cases regarding contributory false advertising (1.1); create list of cases summarizing application of contributory false advertising (0.4) |
| 10/16/22 | U G Williams | .50 | 715.00 | Communications with Latham and Debtor team regarding letter to retailers on Lanham Act liability |
| 10/17/22 | A Quartarolo | 2.50 | 3,162.50 | Email and telephone conference with Debtor, Huron, J. Guso and A. Sorkin regarding status and strategy (0.7); email F. Massabki regarding letter to retailers (0.1); email with A. Sorkin and G. Williams regarding same and legal issues (0.5); review legal research |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.7); email with J. Teresi regarding case background (0.2); email with A. Sorkin and E. Morris regarding injunctive relief (0.3) |
| 10/17/22 | A Sorkin | .20 | 308.00 | Correspondence with G. Metzger regarding 105 injunction issues |
| 10/17/22 | U G Williams | .30 | 429.00 | Emails with R. Samuels regarding additional research on retailer liability under state laws |
| 10/17/22 | R C Samuels | .10 | 65.50 | Confer with G. Williams and A. Quartarolo regarding contributory false advertising in California, New York, Florida, and Texas |
| 10/18/22 | A Quartarolo | 3.00 | 3,795.00 | Attend weekly team call regarding status and strategy (0.5); email and telephone conference with J. Guso, P. Battista and A. Sorkin regarding litigation and stay issues (0.6); telephone conference with A. Sorkin, J. Guso, A. Angueira regarding same and related issues (0.5); email with J. Webb regarding case status and strategy (0.2); email and telephone conference with G. Metzger regarding legal research and response to retailers (1.2) |
| 10/18/22 | A Sorkin | 1.40 | 2,156.00 | Review and analyze litigation matters list/potential injunction targets (0.4); telephone conference with L. Burton regarding same (0.2); telephone conference with P. Battista, J. Guso, J. Wilbert regarding music cases and other pending litigation (0.6); telephone conference with Debtor team, J. Guso regarding pending litigation (0.2) |
| 10/18/22 | U G Williams | 1.00 | 1,430.00 | Review results of research on possible state law claims against retailers for false advertising |
| 10/18/22 | E A Morris | 1.40 | 1,631.00 | Telephone call with A. Quartarolo regarding automatic stay (0.3); follow up correspondence with Latham team regarding same (0.2); teleconference with Latham team regarding status of matter (0.5); teleconference with advisors (0.4) |
| 10/18/22 | J L Teresi | .90 | 805.50 | Continue reviewing case background materials (0.7); review injunction research (0.2) |
| 10/18/22 | R C Samuels | 2.90 | 1,899.50 | Research contributory false advertising in California, New York, Florida, and Texas (2.6); confer with A. Quartarolo and G. Williams regarding state law research (0.3) |
| 10/19/22 | A Quartarolo | 2.10 | 2,656.50 | Review litigation matters and roster (0.7); email with A. Sorkin, J. Guso and P. Battista regarding same (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with A. Sorkin regarding status (0.4); email with G. Metzger and G. Williams regarding legal research and response to retailers (0.5); review same (0.3) |
| 10/19/22 | A Sorkin | .70 | 1,078.00 | Prepare for (0.2) and telephone conference with P. Battista, G. Metzger, J. Guso regarding pending non-bankruptcy litigation matters (0.5) |
| 10/19/22 | U G Williams | .40 | 572.00 | Review further research on state law claims and draft email to G. Metzger regarding same |
| 10/19/22 | R C Samuels | 1.10 | 720.50 | Research contributory false advertising and related statutes in Florida |
| 10/20/22 | R Martinez | .70 | 885.50 | Conference with A. Quartarolo regarding appeals |
| 10/20/22 | A Quartarolo | 6.50 | 8,222.50 | Review litigation filings (1.6); email with R. Martinez regarding same (0.3); telephone conference with team regarding same and OBI appeal (0.7); review research regarding automatic stay (0.5); email A. Sorkin regarding same (0.2); email and telephone conference with G. Metzger and G. Williams regarding legal research and response to retailers (0.9); review OBI settlement agreement and arbitration rulings (2.2); email A. Sorkin regarding same (0.1) |
| 10/20/22 | A Sorkin | 2.00 | 3,080.00 | Review and respond to litigation questions (0.3); telephone conference with F. Massabki, G. Metzger regarding arbitration award and other non-bankruptcy matters (0.5); telephone conference with R. Martinez, A. Quartarolo regarding appeals (1.0); further attention to litigation matters/injunction (0.2) |
| 10/20/22 | U G Williams | 2.00 | 2,860.00 | Review, and revise draft letter to retailers (0.6); discuss same with G. Metzger (0.4); review and comment on draft cease and desist letter (0.6) |
| 10/20/22 | E A Morris | .50 | 582.50 | Conference call regarding automatic stay |
| 10/20/22 | J D Webb | 1.30 | 1,514.50 | Review precedent stay violation letters (0.6); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.3); review, analyze draft of same (0.4) |
| 10/20/22 | J W Morley | 1.90 | 1,700.50 | Attend call with L. Morris, A. Quartarolo, and J. Teresi injunction litigation (0.4); research issues related to the same (1.5) |
| 10/20/22 | J L Teresi | 2.50 | 2,237.50 | Call with W. Morley, E. Morris, and A. Quartarolo regarding bankruptcy injunction research (.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspond with litigation services regarding bankruptcy injunction research (.2); begin researching case law related to the automatic stay (1.9) |
| 10/20/22 | R C Samuels | 1.30 | 851.50 | Revise draft letter regarding retailer liability for false advertising (0.3); research retailer liability for false advertising under Florida law (0.6); research claim preclusion under Florida law (0.4) |
| 10/20/22 | D R McCauley | 1.00 | 470.00 | Researched the procedure to extend the automatic stay in the Southern District of Florida Bankruptcy Court. |
| 10/21/22 | A Quartarolo | 1.70 | 2,150.50 | Review litigation roster and Kesten complaint (1.0); email and telephone conference with A. Sorkin and J. Guso regarding status and strategy (0.7) |
| 10/21/22 | A Sorkin | .90 | 1,386.00 | Telephone conference with J. Guso, A. Quartarolo regarding Kesten matter (0.4); correspondence to/from G. Metzger, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/21/22 | J L Teresi | 1.30 | 1,163.50 | Research case law regarding extending automatic stay or enjoining actions against non-debtors |
| 10/22/22 | A Quartarolo | 1.20 | 1,518.00 | Telephone conference with F. Massabki, G. Metzger, A. Sorkin and J. Guso regarding pending litigation and related strategy (0.9); review litigation roster (0.2); email G. Metzger regarding same (0.1) |
| 10/22/22 | A Sorkin | 1.00 | 1,540.00 | Telephone conference with G. Metzger, P. Battista, J. Guso, A. Quartarolo, F. Massabki regarding potential affirmative litigation |
| 10/23/22 | A Sorkin | .20 | 308.00 | Correspondence with G. Metzger regarding litigation matters |
| 10/23/22 | J D Webb | .10 | 116.50 | Correspondence with A. Sorkin regarding stay violation letter |
| 10/23/22 | J L Teresi | 2.40 | 2,148.00 | Continue researching case law regarding extension of automatic stay and enjoining pending actions against non-debtors (2.0); summarize research (.4) |
| 10/24/22 | R Martinez | .30 | 379.50 | Conference with U. Hinberg regarding appeals |
| 10/24/22 | A Quartarolo | 2.20 | 2,783.00 | Email and telephone conference with J. Teresi, W. Morley and L. Morris regarding 105 injunction and related issues (0.3); review research and procedure regarding same (0.8); review Warner complaint and docket (1.0); email J. Wilbert regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 10/24/22 | A Sorkin | .60 | 924.00 | Telephone conference with ADR counsel, G. Metzger regarding next steps in OBI appeal |
| 10/24/22 | E A Morris | .70 | 815.50 | Telephone call with Latham team regarding upcoming filings (0.3); analyze research regarding same (0.3) |
| 10/24/22 | J D Webb | .60 | 699.00 | Review, analyze, revise stay violation letter (0.4); correspondence with A. Sorkin, A. Quartarolo, and W. Morley regarding same (0.2) |
| 10/24/22 | U Hinberg | 2.30 | 1,506.50 | Prepare for meeting with R. Martinez regarding appeal of arbitration award (1.8); meet with R. Martinez regarding assignment to evaluate Debtor appeal of arbitration award (0.5) |
| 10/24/22 | J W Morley | 1.70 | 1,521.50 | Research 105 injunctions (1.4); call with A. Quartarolo and J. Teresi regarding 105 injunction (0.3) |
| 10/24/22 | J L Teresi | 5.30 | 4,743.50 | Prepare for and call with W. Morley and A. Quartarolo regarding automatic stay (0.4); call with E. Morris regarding automatic stay (0.5); continue researching case law regarding extending automatic stay or enjoining actions against non-debtors (2.4); revise summary of research in response to comments from W. Morley (0.4); begin drafting complaint for injunctive and declaratory relief (1.6) |
| 10/25/22 | A Quartarolo | 3.00 | 3,795.00 | Attend call with team regarding status and strategy (0.4); email with U. Hinberg regarding appeals (0.2); email with A. Sorkin regarding litigation issues (0.2); review research and correspondence regarding retailers (0.4); email G. Williams regarding same (0.1); email and telephone conference with J. Wilbert regarding Warner case (0.5); email J. Guso and A. Sorkin regarding infringement allegations (0.2); review research regarding 105 injunctions (1.0) |
| 10/25/22 | A Sorkin | 3.80 | 5,852.00 | Telephone conference with F. Massabki regarding Monster call and follow up regarding same (0.8); review arbitration award regarding royalty matters (0.5); telephone conference with J. Webb regarding same, matter update (0.4); telephone conference with Q&B, G. Metzger, F. Massabki, J. Guso regarding ongoing non-BK litigation matters and follow up correspondence (1.4); telephone conference with F. Massabki regarding same (0.5); telephone conference with L. Lluberas regarding same (0.2) |
| 10/25/22 | U G Williams | 1.00 | 1,430.00 | Review case law cited by retailer (0.5); and discuss same with Debtor team (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/25/22 | U Hinberg | 3.50 | 2,292.50 | Review district court motions to evaluate merits of appeal |
| 10/25/22 | J W Morley | .40 | 358.00 | Research 105 injunctions |
| 10/25/22 | J L Teresi | 4.90 | 4,385.50 | Draft motion for preliminary injunction to extend stay |
| 10/26/22 | A Quartarolo | 3.20 | 4,048.00 | Email with A. Sorkin regarding royalty demand (0.3); review research regarding same (0.5); review award and judgment regarding same (0.5); email with J. Teresi regarding 105 injunction and related issues (0.3); email P. Battista, F. Massabki, and G. Metzger regarding Warner music action (0.1); telephone conference with R. Ransom regarding same (0.2); email with A. Sorkin and G. Williams regarding retailers (0.2); review draft 105 injunction insert (0.6); email J. Teresi and W. Morley regarding same (0.1); email R. Martinez and U. Hinberg regarding OBI appeal (0.1); email and telephone conference with J. Wilbert regarding OBI appeal and music cases (0.3) |
| 10/26/22 | A Sorkin | 3.80 | 5,852.00 | Review litigation summary (0.5); telephone conference with L. Lluberas and A. Quartarolo regarding DIP hearing strategy (0.6); telephone conference with A. Quartarolo regarding same (0.2); review royalty question materials (0.2); telephone conference with Quarles regarding retention/litigation issues (1.0); telephone conference with team regarding music cases (0.3); telephone conference with J. Guso regarding litigation matters (0.5); further correspondence with VPX team, J. Guso, A. Quartarolo regarding litigation matters (0.5) |
| 10/26/22 | U G Williams | .20 | 286.00 | Emails with A. Sorkin regarding response to Circle K |
| 10/26/22 | J D Webb | .80 | 932.00 | Review, analyze governance documents regarding litigation issues (0.5); correspondence with A. Quartarolo, E. Morris, J. Teresi, and W. Morley regarding same (0.3) |
| 10/26/22 | U Hinberg | 7.30 | 4,781.50 | Review district court motions to assess merits of OBI appeal of arbitration award |
| 10/26/22 | J W Morley | 1.50 | 1,342.50 | Research 105 injunctions |
| 10/26/22 | J L Teresi | 6.20 | 5,549.00 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (4.6); conduct related research (1.6) |
| 10/26/22 | J J Weichselbaum | .60 | 594.00 | Conduct legal research in connection with Monster award |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/27/22 | A Quartarolo | .70 | 885.50 | Email with A. Sorkin and D. Muth regarding litigation (0.2); email R. Ransom regarding Warner litigation (0.3); email J. Wilbert regarding same (0.1); email W. Morley regarding board minutes (0.1) |
| 10/27/22 | A Sorkin | 1.90 | 2,926.00 | Correspondence regarding stay issues with Pachulski (0.2); research regarding royalty issues (1.0); review and comment on Kesten motion to extend stay (0.7) |
| 10/27/22 | U Hinberg | 4.10 | 2,685.50 | Prepare memo regarding merits of OBI appeal of arbitration award |
| 10/27/22 | J W Morley | .40 | 358.00 | Call with J. Teresi about injunction complaint (0.3); correspond with Latham team regarding the same (0.1) |
| 10/27/22 | J L Teresi | 7.50 | 6,712.50 | Continue drafting motion for preliminary injunction to enjoin action against non-debtor (3.9); draft complaint seeking injunctive relief to stay action against non-debtor (3.6) |
| 10/27/22 | J J Weichselbaum | 1.70 | 1,683.00 | Conduct legal research (1.7) |
| 10/28/22 | A Quartarolo | 3.90 | 4,933.50 | Conference with J. Wilbert, A. Sorkin, G. Metzger, and M. Owoc regarding infringement allegations (0.5); review and revise complaint and preliminary injunction papers (1.8); email and telephone conference with A. Sorkin and J. Weichselbaum regarding OBI judgment and award (0.5); telephone conference with A. Sorkin regarding same (0.4); review and summarize materials regarding same (0.7) |
| 10/28/22 | A Sorkin | 1.40 | 2,156.00 | Telephone conference with M. Owoc, J. Wilbert, G. Metzger, A. Quartarolo regarding music cases (0.5); further correspondence regarding royalty issues (0.6); further correspondence with J. Guso and others regarding special counsel retentions (0.3) |
| 10/28/22 | J W Morley | 4.90 | 4,385.50 | Review and revise injunction complaint and motion |
| 10/28/22 | J L Teresi | 4.40 | 3,938.00 | Continue drafting adversary complaint seeking injunction to stay action against non- debtor (2.4); continue drafting complaint for injunction staying action against non-debtor (2.0) |
| 10/28/22 | J J Weichselbaum | 3.70 | 3,663.00 | Conduct legal research relating to Monster litigation (3.3); discuss the same with Latham team (0.4) |
| 10/29/22 | G A Davis | .50 | 947.50 | Call with A. Sorkin and A. Quartarolo regarding Monster litigation issues and strategy |
| 10/29/22 | A Quartarolo | 1.70 | 2,150.50 | Telephone conference with A. Sorkin and G. Davis |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| | | | | regarding royalty demand (0.6); review OBI arbitration award (0.8); email A. Sorkin and J. Weichselbaum regarding same (0.3) |
| 10/29/22 | A Sorkin | .40 | 616.00 | Telephone conference with A. Quartarolo, G. Davis regarding royalty issues (0.4) |
| 10/29/22 | J W Morley | 2.50 | 2,237.50 | Research issues related to automatic stay |
| 10/29/22 | J J Weichselbaum | 1.20 | 1,188.00 | Conduct further legal research relating to Monster litigation |
| 10/30/22 | A Quartarolo | .20 | 253.00 | Email A. Sorkin and J. Weichselbaum regarding royalty research and related issues |
| 10/30/22 | A Sorkin | .70 | 1,078.00 | Telephone conference with J. Weichselbaum regarding royalty research (0.2); review same and arbitration award (0.5) |
| 10/30/22 | J J Weichselbaum | 3.30 | 3,267.00 | Further research issues relating to Monster judgment (1.7); summarize research (1.3); discuss with A. Sorkin (0.3) |
| 10/31/22 | A Quartarolo | 7.50 | 9,487.50 | Email and telephone conference with J. Guso, J. Webb, W. Morley, J. Weischelbaum and A. Sorkin regarding royalty claims (0.6); review research regarding same (0.5); review and revise 105 complaint (2.2); email J. Teresi regarding same and strategy (0.3); review and revise motion for preliminary injunction (3.7); email R. Ransom regarding Warner litigation (0.2) |
| 10/31/22 | J D Webb | 1.00 | 1,165.00 | Review A. Quartarolo comments to draft complaint and related materials (0.4); review, analyze Monster letter to A. Sorkin (0.4); correspondence with A. Sorkin and J. Weichselbaum regarding same (0.2) |
| 10/31/22 | J W Morley | .50 | 447.50 | Call with Latham team and J. Guso regarding litigation strategy |
| 10/31/22 | J L Teresi | .50 | 447.50 | Revise motion for preliminary injunction in response to comments from A. Quartarolo |
| 10/31/22 | J J Weichselbaum | 2.10 | 2,079.00 | Call with Latham and Berger Singerman regarding Monster letter (0.5); draft response letter (1.2); review arbitration award in connection with same (0.4) |
| 11/01/22 | A Sorkin | 3.30 | 5,082.00 | Review arbitration award and related research regarding injunctive relief (1.7); draft, review, and revise response to Pachulski letter (1.6) |
| 11/01/22 | E A Morris | .90 | 1,048.50 | Analyze motion for relief from stay (0.4); attend team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | call regarding same (0.5) |
| 11/01/22 | J D Webb | 1.50 | 1,747.50 | Review, revise correspondence to Monster (0.7); correspondence with J. Weichselbaum regarding same (0.2); review A. Sorkin revisions to same (0.4); review A. Quartarolo revisions to same (0.2) |
| 11/01/22 | J W Morley | 3.20 | 2,864.00 | Review and revise 105 pleadings |
| 11/01/22 | J L Teresi | 6.20 | 5,549.00 | Call with W. Morley regarding adversary proceeding to extend stay (.4); revise draft motion for preliminary injunction in response to comments from A. Quartarolo (4.5); revise draft complaint in response to comments from A. Quartarolo (1.3) |
| 11/01/22 | N L Sagara | .50 | 205.00 | Research adversary proceedings precedent before Judge Russin |
| 11/02/22 | A Quartarolo | 5.30 | 6,704.50 | Email with J. Teresi and L. Morris regarding UCC diligence and 105 complaint (0.4); email with G. Metzger regarding music cases and insurance issues (0.2); review correspondence and documents regarding same (1.3); email with M. Niles regarding insurance (0.2); review insurance policies (0.4); review and revise complaint and preliminary injunction motion (2.5); correspondence with J. Teresi regarding same (0.2); email W. Morley regarding declaration in support of same (0.1) |
| 11/02/22 | A Sorkin | 2.40 | 3,696.00 | Telephone conference with J. Guso regarding scheduling and litigation matters (0.3); review materials and related research regarding compelling performance from certain vendor via contested matter or adversary proceeding (0.7); telephone conference with G. Metzger, A. Carpenter regarding same (0.5); telephone conference with G. Metzger, J. Guso, A. Quartarolo regarding litigation roster and potential approaches in bankruptcy (0.7); finalize response to Pachulski letter (0.2) |
| 11/02/22 | J D Webb | .60 | 699.00 | Review, analyze issues relating to D&O coverage (0.4); correspondence with J. Teresi and A. Quartarolo regarding same (0.2) |
| 11/02/22 | J W Morley | 5.30 | 4,743.50 | Draft declaration in support of 105 motion (4.3); revise pleadings (0.8); call with J. Teresi regarding same (0.2) |
| 11/02/22 | J L Teresi | 8.70 | 7,786.50 | Continue revising draft motion for preliminary injunction in response to comments and edits from A. Quartarolo (5.4); revise draft complaint in response to comments and revisions from A. Quartarolo (2.9); Call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with W. Morley regarding adversary proceeding to extend stay (.4) |
| 11/03/22 | A Quartarolo | 4.20 | 5,313.00 | Telephone conference with G. Metzger regarding music cases and insurance (0.7); review initial diligence requests (0.3); telephone conference with Rothschild and Huron regarding same (0.8); email and telephone conference with R. Ransom regarding Warner music action (0.2); email P. Battista and J. Guso regarding same (0.1); email J. Kang regarding VDR (0.1); email W. Morley and J. Teresi regarding same (0.1); review and revise declaration in support of preliminary injunction motion (1.7); email J. Teresi regarding same (0.1); email J. Wilbert regarding extension motion (0.1) |
| 11/03/22 | J D Webb | 2.00 | 2,330.00 | Teleconference with A. Sorkin, A. Quartarolo, Rothschild, Huron, and Berger Singerman regarding UCC diligence requests (0.8); review, analyze materials regarding injunction request (1.2) |
| 11/03/22 | J W Morley | 3.20 | 2,864.00 | Review and revise 105 injunction related pleadings |
| 11/03/22 | J L Teresi | 3.40 | 3,043.00 | Revise and draft proposed order for motion for preliminary injunction (.9); research case law regarding privity of officers and directors (.6); draft declaration in support of motion for preliminary injunction (1.9) |
| 11/04/22 | A Quartarolo | 3.30 | 4,174.50 | Email J. Webb and L. Morris regarding hearing and strategy (0.3); email J. Guso regarding hearing on motion to enjoin Warner action (0.1); email J. Guso, P. Battista and J. Guso regarding same (0.4); email with J. Teresi regarding revisions to motion papers (0.2); review and revise declaration in support of same (1.4); email G. Metzger regarding infringement allegations (0.3); email W. Morley regarding UCC informal requests (0.2); email R. Ransom regarding motion to enjoin Warner action (0.1); email and telephone conference with J. Webb regarding Bang Jet litigation (0.3) |
| 11/04/22 | A Sorkin | .20 | 308.00 | Telephone conference with A. Quartarolo regarding litigation matter status/strategy |
| 11/04/22 | E A Morris | 1.20 | 1,398.00 | Analyze UCC requests (0.4); review 105 case law (0.8) |
| 11/04/22 | J W Morley | 3.80 | 3,401.00 | Call with J. Teresi regarding declaration in support of 105 injunction (0.2); review and revise declaration (3.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/04/22 | J L Teresi | 4.00 | 3,580.00 | Continue researching case law in support of motion for preliminary injunction (1.3); draft declaration in support of motion for preliminary injunction (2.7) |
| 11/05/22 | A Quartarolo | .20 | 253.00 | Email Rothschild team regarding VDR and UCC diligence |
| 11/05/22 | E A Morris | .80 | 932.00 | Correspond with W. Morley regarding documents responsive to UCC requests (0.4); compile responsive documents (0.4) |
| 11/06/22 | A Quartarolo | .20 | 253.00 | Email Rothschild team regarding VDR and UCC diligence (0.2) |
| 11/07/22 | A Quartarolo | 7.40 | 9,361.00 | Review detail regarding pending litigation and fee projections (0.6); email and telephone conference with A. Gupta and G. Metzger regarding same (1.2); analyze litigation materials (2.0); telephone conference with Lowenstein regarding diligence and related issues (0.6); email with J. Guso and A. Sorkin regarding stay relief and related issues (0.2); review corporate documents (0.6); email R. Maimin and E. Mannix regarding Warner action (0.1); review complaint regarding same (0.5); email with J. Wilbert regarding Warner action (0.2); draft motion to extend deadlines (0.7); email J. Guso regarding same (0.1); email with J. Teresi regarding Warner PI motion and briefing schedule (0.5); email R. Ransom regarding same (0.1) |
| 11/07/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with G. Metzger, A. Gupta, Huron team regarding litigation budget (1.2) |
| 11/07/22 | J W Morley | 4.40 | 3,938.00 | Call with M. Dyer and E. Morris regarding UCC production (0.2); review documents in UCC production folder (2.3); review and revise 105 injunction pleadings (1.9) |
| 11/07/22 | J L Teresi | 3.50 | 3,132.50 | Prepare for and video conference with UCC regarding initial requests for information (.03); review data room materials (0.9); continue researching case law required for motion for preliminary injunction (1.0); review local and national procedural rules regarding briefing schedules (1.0); correspond with A. Quartarolo regarding the same (0.3) |
| 11/07/22 | M R Roth | .70 | 329.00 | Research on procedure for opposing and replying to motion for preliminary injunction in adversary proceeding |
| 11/08/22 | A Quartarolo | 5.70 | 7,210.50 | Review detail regarding pending litigation and fee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | projections (0.4); email and telephone conference with A. Gupta and J. Guso regarding same (1.0); review and revise Warner PI motion (2.5); email with J. Guso and P. Battista regarding same (0.2); email with J. Teresi regarding same (0.5); attention to diligence matters (0.7); email R. Ransom regarding extension motion (0.2); email J. Wilbert regarding same (0.1); email E. Mannix regarding Warner PI motion (0.1) |
| 11/08/22 | A Sorkin | 1.00 | 1,540.00 | Multiple telephone conference with G. Metzger, Huron teams regarding litigation budget |
| 11/08/22 | J D Webb | .70 | 815.50 | Review, revise disclaimer language regarding VDR (0.3); correspondence with A. Quartarolo, E. Morris, and A. Sorkin regarding same (0.1); review, analyze list of items to be provided to UCC regarding same (0.2); correspondence with Rothschild and Debtor regarding same (0.1) |
| 11/08/22 | J L Teresi | 2.10 | 1,879.50 | Continue revising draft motion for preliminary injunction |
| 11/09/22 | A Quartarolo | 3.80 | 4,807.00 | Attention to pending litigation (1.5); telephone conference with A. Sorkin, L. Lluberas and J. Cohen regarding background and status (0.5); telephone conference with L. Burton and Huron regarding same (0.8); review order setting pre-hearing deadlines (0.3); email J. Teresi and L. Morris regarding same (0.1); email M. Owoc regarding factual background for Warner complaint (0.3); email with J. Wilbert regarding Warner action (0.2); email L. Burton and J. Weichselbaum regarding same (0.1) |
| 11/09/22 | A Sorkin | .50 | 770.00 | Attend call regarding litigation matters / budget with G. Metzger, J. Guso, others |
| 11/09/22 | J L Teresi | 2.20 | 1,969.00 | Review and revise motion for preliminary injunction |
| 11/09/22 | J J Weichselbaum | 1.30 | 1,287.00 | Conduct legal research in connection with Monster litigation |
| 11/10/22 | A Quartarolo | 6.30 | 7,969.50 | Review and revise complaint and PI motion (1.7); email Debtor regarding same (0.1); email with J. Teresi regarding same (0.5); email J. DiDonato regarding declaration in support of same (0.2); review correspondence regarding board composition and proposed response (0.8); email and telephone conference with team regarding same (0.3); attention to diligence (1.5); review detail regarding royalty demand (1.1); email with A. Sorkin regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 11/10/22 | A Sorkin | 1.70 | 2,618.00 | Correspondence with A. Quartarolo, J. Guso regarding litigation matters (0.7); review research regarding royalty issues and prepare for discussion with committee (1.0) |
| 11/10/22 | E A Morris | .60 | 699.00 | Review WMG complaint and motion for injunction |
| 11/10/22 | J L Teresi | 5.90 | 5,280.50 | Review and revise UCC request tracker (.6); call with W. Morley regarding the same (.2); review and revise motion for preliminary injunction (2.0); revise draft declaration in support of motion for preliminary injunction (1.4); call with A. Quartarolo regarding motion and proposed order (.5); revise proposed order (1.2) |
| 11/10/22 | J J Weichselbaum | 1.30 | 1,287.00 | Review legal research and case law relating to Monster litigation (0.8); correspond with team regarding same (0.5) |
| 11/11/22 | A Quartarolo | 5.10 | 6,451.50 | Telephone conference with A. Sorkin and J. Weichselbaum regarding royalties (0.5); review research regarding same (0.3); email A. Sorkin regarding same (0.1); telephone conference with A. Sorkin, J. Weischelbaum and B. Clark regarding same (0.5); review correspondence from UCC (0.3); email L. Morris and J. Teresi regarding same (0.1); telephone conference with L. Morris and J. Teresi regarding litigation task and strategy (0.4); email J. Guso regarding DIP pre-hearing deadlines (0.2); review and revise 105 papers (2.5); email E. Mannix regarding same (0.1) |
| 11/11/22 | E A Morris | 1.30 | 1,514.50 | Teleconference with Latham litigation team regarding cases status (0.5); draft response to UCC letter (0.8) |
| 11/11/22 | J W Morley | 4.80 | 4,296.00 | Call with A. Sorkin, J. Weichselbaum, L. Burton, and A. Quartarolo regarding royalty payments (0.5); compile and review documents for UCC production (4.3) |
| 11/11/22 | J J Weichselbaum | 2.30 | 2,277.00 | Call with Latham team to discuss Monster litigation issues (0.5); call with UCC regarding same (1.0); attention to related matters and further legal research (0.8) |
| 11/12/22 | A Quartarolo | .50 | 632.50 | Email J. Guso and A. Sorkin regarding information requests (0.2); email A. Sorkin and L. Morris regarding letter to UCC (0.1); email A. Sorkin and L. Morris regarding D&O insurance (0.1); email J. DiDonato regarding declaration (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/12/22 | E A Morris | 1.20 | 1,398.00 | Revise draft response to UCC's letter regarding board constitution (0.3); compile documents responsive to UCC's requests (0.4); telephone call with W. Morley regarding UCC requests (0.5) |
| 11/12/22 | J W Morley | 3.90 | 3,490.50 | Compile and review documents for UCC document production |
| 11/13/22 | A Quartarolo | 6.10 | 7,716.50 | Email J. Guso and A. Sorkin regarding UCC letter and diligence (0.1); email and telephone conference with J. DiDonato regarding declaration in support of Warner preliminary injunction motion (1.6); email G. Metzger and J. Wilbert regarding facts for DiDonato declaration (0.5); review and revise Warner complaint, preliminary injunction motion and supporting papers (3.3); email J. Teresi regarding same (0.3); email L. Morris, W. Morley and J. Teresi regarding UCC diligence (0.3) |
| 11/13/22 | J W Morley | 5.00 | 4,475.00 | Review and compile documents for UCC production |
| 11/13/22 | J L Teresi | 6.50 | 5,817.50 | Revise motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); cite check the same (2.4); revise declaration in support of motion for preliminary injunction in response to comments and edits from A. Quartarolo (1.4); revise complaint for injunctive relief in response to comments from A. Quartarolo (1.3) |
| 11/14/22 | A Quartarolo | 7.40 | 9,361.00 | Prepare for and attend telephone conference with A. Sorkin, T. Kapur and I. Kharasch regarding Monster (0.7); email and telephone conference with G. Metzger regarding insurance coverage issues (0.5); email G. Metzger regarding Gulfstream litigation (0.3); email J. Webb regarding same (0.1); attention to Warner complaint and PI motion (3.5); email and telephone conference with J. Teresi regarding same (0.3); email with E. Chafetz regarding same (0.2); attention to diligence (0.5); email and telephone conference with J. DiDonato regarding declaration (0.5); email and telephone conference with J. Teresi regarding same and filing of Warner pleadings (0.6); email with A. Sorkin and J. Guso regarding Monster litigation (0.2) |
| 11/14/22 | A Sorkin | .20 | 308.00 | Review case law regarding appointment of second committee |
| 11/14/22 | E A Morris | 2.00 | 2,330.00 | Correspond with team regarding UCC requests and UCC correspondence (0.5); coordinate production of documents with Rothschild (0.2); finalize 105 motion filing (0.9); review rule 2004 notice (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 11/14/22 | J D Webb | .40 | 466.00 | Correspondence with Debtor, A. Quartarolo, E. Morris, and C. Steege regarding litigation issues |
| 11/14/22 | J W Morley | 5.30 | 4,743.50 | Review UCC production documents (3.2); revise chart summarizing the same (1.6); call with Debtor regarding production (0.5) |
| 11/14/22 | J L Teresi | 4.40 | 3,938.00 | Call with K. Burns regarding adversary proceeding (0.1); revise motion for preliminary injunction and prepare it for filing (2.2); revise draft declaration and prepare it for filing (0.8); revise complaint for injunctive relief and prepare it for filing (1.3) |
| 11/14/22 | C M Tarrant | .80 | 364.00 | Research regarding adversary case and preliminary injunction motion |
| 11/15/22 | A Quartarolo | 6.00 | 7,590.00 | Email and telephone conference with J. Webb and Jenner regarding Bang Jets arbitration (0.5); attend team call regarding status and strategy (0.7); review diligence requests and materials (0.8); email L. Morris regarding status and strategy (0.2); telephone conference with A. Sorkin regarding status and Monster discussions (0.4); conference with G. Metzger regarding OCP/SLC appointments (0.3); review diligence requests (0.5); attention to same (1.5); email R. Maimin regarding diligence (0.1); email R. Ransom regarding Warner action (0.2); review 2004 request (0.3); email and research regarding same and related strategy (0.5) |
| 11/15/22 | A Sorkin | 2.30 | 3,542.00 | Review and correspondence with A. Quartarolo regarding information requests and other litigation matters (0.6); telephone conference with G. Metzger regarding Reign action and OCP matters (0.5); telephone conference with Pachulski regarding royalty issues (0.7); telephone conference with L. Lluberas regarding same (0.2); telephone conference with C. Caprio regarding Reign action (0.3) |
| 11/15/22 | Y L Burton | 2.10 | 2,310.00 | Review employee litigation document request and correspond with L. Morris regarding same (0.4); prepare for and attend all with Rothschild regarding process letter (0.6); review and revise process letter (0.8); correspond with UCC regarding same (0.3) |
| 11/15/22 | E A Morris | 5.80 | 6,757.00 | Teleconference with Latham and Debtor teams regarding Bang Jets arbitration (0.5); conference with advisors regarding UCC requests (0.5); update litigation task list (0.5); prepare productions of documents in response to UCC requests (0.7); call with J. Teresi regarding draft response to 2004 notice (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | analyze rules relating to 2004 notice (0.4); call with A. Quartarolo regarding UCC's requests (0.5); correspond with Latham team, Huron and Rothschild to compile documents response to UCC requests (2.4) |
| 11/15/22 | J D Webb | .40 | 466.00 | Teleconference with A. Quartarolo, E. Morris, and Jenner team regarding arbitration and litigation issues (0.4) |
| 11/15/22 | J L Teresi | 1.30 | 1,163.50 | Update UCC requests tracker (0.4); correspond with litigation services regarding 2004 discovery (0.2); review docket of Williams matter (0.2); attend to correspondence regarding UCC requests for information (0.5); draft letter regarding 2004 discovery requests (1.0) |
| 11/15/22 | C M Tarrant | .80 | 364.00 | Review complaint, summons and notice of hearing (0.5); calendar all deadlines (0.3) |
| 11/15/22 | K Wong | .30 | 123.00 | Review docket to identify and obtain current case docket of the J. Williams v. Vital Pharmaceuticals, Inc. case filed in the San Bernardino County Superior Court and determine case status per J. Teresi |
| 11/16/22 | A Quartarolo | 3.00 | 3,795.00 | Email and telephone conference with G. Metzger regarding Bang Jets arbitration (0.3); attention to diligence matters (1.2); telephone conference with L. Morris regarding litigation strategy and status (0.7); review diligence materials (0.5); email L. Morris regarding same (0.1) |
| 11/16/22 | A Sorkin | .80 | 1,232.00 | Telephone conference with E. Chafetz regarding royalty and more (0.3); review correspondence regarding litigation matters (0.5) |
| 11/16/22 | E A Morris | 2.10 | 2,446.50 | Meet and confer with UCC regarding document requests (0.6); attend to correspondence regarding UCC document requests (1.0); call with Huron regarding documents responsive to UCC requests (0.5) |
| 11/16/22 | J D Webb | .30 | 349.50 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation settlement issues |
| 11/16/22 | J L Teresi | 5.80 | 5,191.00 | Call with UCC regarding document requests (0.5); call with E. Morris regarding declaration and Rule 2004 discovery (0.4); correspond with A. Quartarolo regarding witness list (0.4); attend to correspondence regarding UCC requests for information (1.5); review documents related to UCC requests for information (1.2); revise tracker for UCC information requests (0.3); draft Rule 2004 Notice letter (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/17/22 | A Quartarolo | 1.10 | 1,391.50 | Prepare for and attend telephone conference with Lowenstein regarding diligence and related issues (1.0); email R. Ransom regarding Warner action (0.1) |
| 11/17/22 | E A Morris | 3.70 | 4,310.50 | Attend team call (0.5); attend to correspondence regarding UCC requests (0.6); review motion to approve settlement procedures (0.7); search for documents responsive to UCC requests (1.1); revise letter in response to 2004 Notice (0.8) |
| 11/17/22 | B S Rosen | .90 | 891.00 | Call with A. Quartarolo regarding settlement procedures motion (0.2); review and revise same (0.7) |
| 11/17/22 | J L Teresi | 3.40 | 3,043.00 | Call with E. Morris regarding 2004 Notice (0.3); call with E. Morris and F. Massabki regarding UCC information requests (0.5); revise letter response to 2004 notice (1.6); attend to correspondence regarding UCC document requests (1.0) |
| 11/18/22 | A Quartarolo | 3.70 | 4,680.50 | Review settlement procedures motion (0.6); email with M. Niles and B. Rosen regarding same (0.2); email with J. Teresi regarding Warner action (0.2); email with G. Metzger regarding Bang Jets arbitration (0.1); review Pepsi settlement agreement (0.2); email with J. Guso regarding same (0.1); email with L. Morris regarding UCC diligence and status (0.4); telephone conference with C. Delo, H. Parkhill, A. Sorkin and J. Teresi regarding same and strategy (0.5); email with A. Sorkin regarding provision of confidential materials and protective order (0.2); email L. Morris and J. Teresi regarding same (0.1); review UCC Bylaws (0.2); review litigation roster (0.5); telephone conference with A. Sorkin regarding overall status and strategy (0.4) |
| 11/18/22 | E A Morris | 1.40 | 1,631.00 | Correspond with G. Metzger regarding documents (0.3); correspond with Huron regarding documents (0.4); update UCC request tracker (0.5); follow up correspondence regarding same with litigation team (0.2) |
| 11/18/22 | J D Webb | .20 | 233.00 | Correspondence with Debtor, A. Quartarolo and E. Morris regarding litigation issues |
| 11/18/22 | J L Teresi | 4.50 | 4,027.50 | Call with E. Morris regarding UCC requests (0.5); attend to correspondence regarding UCC information requests (1.0); review documents in anticipation of production to UCC (1.1); update UCC information requests tracker (1.4); continue to attend to correspondence regarding collecting documents responsive to the UCC information requests (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | continue revising UCC information requests tracker (0.2) |
| 11/19/22 | A Quartarolo | .50 | 632.50 | Email with J. Guso regarding protective order (0.1); review same (0.3); email with J. Guso and A. Sorkin regarding pending litigation (0.1) |
| 11/20/22 | A Quartarolo | 1.10 | 1,391.50 | Email and telephone conference with J. Guso and A. Sorkin regarding pending litigation (0.5); email with G. Metzger regarding same (0.1); review litigation roster (0.3); email with S. Newman regarding Warner PI motion (0.1); email L. Morris regarding UCC diligence (0.1) |
| 11/20/22 | A Sorkin | .40 | 616.00 | Telephone conference with J. Guso, A. Quartarolo regarding litigation matters |
| 11/21/22 | A Quartarolo | 4.70 | 5,945.50 | Telephone conference with G. Metzger and insurance carriers regarding litigation coverage (0.5); email and telephone conference with S. Newman regarding Warner adversary proceeding and preliminary injunctive relief (0.4); email R. Maimin regarding diligence and litigation issues (0.2); attention to diligence (1.5); email with L. Morris and J. Teresi regarding protective order (0.2); email G. Metzger regarding insurance issues (0.1); email A. Sorkin and J. Guso regarding pending litigation (0.3); review corporate documents (0.8); email G. Metzger regarding same (0.1); email with L. Morris regarding diligence (0.3); email with A. Sorkin and J. Guso regarding stay relief (0.3) |
| 11/21/22 | E A Morris | 4.60 | 5,359.00 | Teleconference with Latham and Debtor regarding UCC requests (0.5); follow-up correspondence with J. Teresi and A. Quartarolo regarding same (1.1); revise response to 2004 notice (0.2); correspond with Latham team regarding status of tasks (0.3); call with UCC counsel regarding status of responses to document requests (0.3); finalize declaration for filing (0.3); correspond with Latham team regarding witness list (0.3); attend team call regarding status of tasks (0.5); email to company regarding status of UCC requests (0.6); correspond with Huron and Rothschild regarding UCC requests (0.5) |
| 11/21/22 | J W Morley | 2.10 | 1,879.50 | Research issues related to DIP reply (1.0); draft the same (1.1) |
| 11/21/22 | B S Rosen | 1.90 | 1,881.00 | Review and revise settlement procedures motion and order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/21/22 | J L Teresi | 5.50 | 4,922.50 | Call with E. Morris regarding UCC requests (0.4); attend to correspondence regarding UCC requests (0.5); update UCC request tracker (0.3); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC requests tracker (0.9); attend to correspondence regarding UCC information requests (0.3); review documents to be produced to the UCC (1.0); draft protective order (1.3) |
| 11/21/22 | R E Plexousakis | .60 | 390.00 | Review and analyze precedent and local rules regarding stipulated protective orders (0.3); review and respond to emails with J. Teresi and team regarding same (0.3) |
| 11/22/22 | A Quartarolo | 6.40 | 8,096.00 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin, S. Wilkes, H. Feinman and G. Van Baalen regarding same (0.5); research regarding same (1.4); email A. Sorkin regarding insurance (0.1); email with J. Teresi regarding service of Warner action and related issues (0.5); email with G. Metzger regarding litigation evaluation and status (0.2); review background materials regarding same (1.6); email G. Metzger and F. Massabki regarding stipulation on Warner PI motion (0.2); email and telephone conference with J. Wilbert regarding same (0.6); email R. Maimin regarding litigation status (0.2); email S. Newman regarding proposal on Warner adversary proceeding (0.6) |
| 11/22/22 | E A Morris | 1.00 | 1,165.00 | Correspond with Latham team regarding UCC requests (0.5); correspond with company regarding requests (0.2); telephone call with UCC regarding requests (0.3) |
| 11/22/22 | J L Teresi | 6.80 | 6,086.00 | Conference with M. Dyer regarding data room (0.2); attend to correspondence regarding UCC information requests (1.1); correspond with A. Quartarolo regarding service of international defendants in adversary proceeding (0.6); review documents related to UCC information requests for confidential information (0.7); correspond with litigation services regarding waiver of service of process (0.2); draft protective order (1.7); attend to correspondence regarding UCC requests (0.8); call with E. Morris regarding UCC document requests (0.6); update UCC requests tracker (0.9) |
| 11/23/22 | A Quartarolo | 5.80 | 7,337.00 | Email and telephone conference with A. Sorkin and S. Panagos regarding litigation issues and related |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | matters (0.7); review background regarding same (1.5); email and telephone conference with A. Sorkin, J. Guso, G. Metzger and J. O'Neal regarding litigation and OCP applications (1.2); email A. Gupta regarding litigation budget (0.1); draft talking points regarding litigation issues (0.5); email A. Sorkin regarding same (0.1); email with J. Teresi regarding diligence (0.3); email S. Newman regarding Warner action (0.3); email J. Teresi regarding same (0.1); email and telephone conferences with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, S. Wilkes, G. Van Baalen, and H. Feinman regarding same (0.5) |
| 11/23/22 | A Quartarolo | .80 | 1,012.00 | Email and telephone conference with J. Guso and A. Sorkin regarding committee composition (0.5); telephone conference with J. Guso, A. Sorkin and S. Wilkes regarding same (0.3) |
| 11/23/22 | A Sorkin | 2.30 | 3,542.00 | Telephone conference with T. Kapur regarding pending Monster litigation (0.3); correspondence with A. Quartarolo regarding same and other litigation matters (0.4); telephone conference with S. Panagos, A. Quartarolo regarding litigation matters and UST developments (1.1); telephone conference with Quarles & Brady, G. Metzger, J. Guso regarding retention issues (0.5) |
| 11/23/22 | J L Teresi | 4.50 | 4,027.50 | Call with A. Quartarolo regarding UCC document and information requests (0.3); attend to correspondence regarding UCC information requests (1.1); update UCC request tracker (0.6); continue drafting protective order (1.5); review documents for UCC production and produce documents to the UCC (0.7); call with A. Quartarolo regarding UCC requests (0.3) |
| 11/25/22 | A Quartarolo | .20 | 253.00 | Email with J. Teresi regarding diligence |
| 11/25/22 | J L Teresi | 1.00 | 895.00 | Attend to correspondence regarding UCC requests (0.4); update UCC requests tracker (0.6) |
| 11/26/22 | A Quartarolo | .50 | 632.50 | Email with L. Morris and J. Teresi regarding diligence |
| 11/26/22 | E A Morris | 1.50 | 1,747.50 | Correspond with Latham, Huron and Debtor teams regarding UCC requests |
| 11/26/22 | J L Teresi | .70 | 626.50 | Attend to correspondence regarding UCC requests |
| 11/27/22 | A Quartarolo | 1.00 | 1,265.00 | Review committee motion (0.7); email A. Sorkin regarding same (0.1); email L. Morris regarding diligence and related correspondence (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/27/22 | A Sorkin | 1.10 | 1,694.00 | Email A. Quartarolo, J. Teresi regarding litigation deadlines (0.4); review committee appointment motion and related correspondence (0.7) |
| 11/27/22 | J L Teresi | 2.60 | 2,327.00 | Attend to correspondence regarding UCC requests for information (0.6); draft protective order (1.1); update UCC requests tracker (0.9) |
| 11/28/22 | A Quartarolo | 6.20 | 7,843.00 | Review litigation files (1.5); telephone conference with G. Metzger and D. Levine regarding same (0.8); email A. Sorkin and J. Guso regarding same (0.3); review committee appointment motion (0.8); telephone conference with A. Sorkin, J. Guso and J. Cohen regarding same (0.4); correspondence regarding diligence (0.5); email with G. Weiner regarding Warner stipulation (0.1); draft and revise same (1.8) |
| 11/28/22 | A Sorkin | 3.60 | 5,544.00 | Telephone conferences with A. Quartarolo, J. Guso, J. Cohen regarding open litigation issues (0.8); review and compile thoughts on DIP objections (2.8) |
| 11/28/22 | E A Morris | .50 | 582.50 | Attend to correspondence regarding document productions to UCC |
| 11/28/22 | J L Teresi | 3.50 | 3,132.50 | Attend to correspondence regarding UCC information requests (0.2); finalize Rule 2004 letter (0.3); update UCC information requests tracker (0.5); attend to correspondence regarding UCC requests (0.9); draft protective order (0.4); continue drafting witness list (0.4); review documents to be produced to the UCC and produce documents to the UCC (0.8) |
| 11/29/22 | A Quartarolo | 7.00 | 8,855.00 | Review schedules and litigation detail (0.7); prepare for and attend telephone conference with Lowenstein regarding litigation activity (0.5); telephone conference with A. Sorkin and N. Fulfree regarding DIP hearing and evidence (0.4); review and revise proposed stipulated facts (1.5); research regarding same (1.0); email and telephone conference with A. Sorkin regarding same (0.3); email and telephone conference with G. Metzger regarding same (0.2); telephone conferences with G. Escalante, J. Teresi and A. Sorkin regarding board appointment and related issues (0.8); telephone conferences with A. Sorkin regarding same (0.7); telephone conference with L. Morris regarding status and strategy (0.5); review and revise Warner stipulation (0.2); email P. Battista regarding same (0.1); email G. Weiner regarding same (0.1) |
| 11/29/22 | A Sorkin | 8.40 | 12,936.00 | Review and comment on royalty escrow terms (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with L. Burton, A. Quartarolo regarding reply brief (1.0); edit witness list (0.3); telephone conference with N. Fulfree, A. Quartarolo regarding litigation issues (0.3); DIP objection review (1.0); telephone conference with C. Reckler regarding DIP hearing (0.4); review and comment on stipulated facts (0.9); telephone conferences with A. Quartarolo, G. Escalante regarding same (0.9); telephone conference with J. Guso regarding DIP issues/hearing (0.4); call with Rothschild regarding potential testimony (0.9); telephone conference with C. Delo regarding same (0.4); telephone conference with L. Lluberas regarding governance issue (0.6); telephone conference with A. Quartarolo regarding next steps/hearing prepare (0.3); telephone conference with A. Gupta regarding budget (0.5) |
| 11/29/22 | J L Teresi | 4.00 | 3,580.00 | Attend to correspondence regarding UCC requests for information (0.6); finalize witness list (0.4); update UCC requests tacker (0.6); call with Dr. Escalante and A. Quartarolo (0.8); review documents to be produced to the UCC (0.6); begin drafting exhibit list (0.6); finalize protective order and send to A. Quartarolo for review (0.5) |
| 11/30/22 | A Quartarolo | 1.60 | 2,024.00 | Email and telephone conferences with A. Sorkin and S. Panagos regarding status and strategy (0.5); email and telephone conferences with J. DiDonato, H. Parkhill, C. Delo, J. Kang, J. Guso and A. Sorkin regarding status and strategy (0.6); email J. Teresi regarding hearing exhibits (0.1); review and revise Warner stipulation (0.2); email J. Guso, G. Metzger, P. Battista and A. Sorkin regarding same (0.1); telephone conference with G. Weiner regarding same (0.2) |
| 11/30/22 | A Sorkin | 1.30 | 2,002.00 | Telephone conference with Pachulski regarding royalty escrow (0.5); telephone conference with Rothschild regarding potential testimony (0.8) |
| 11/30/22 | J L Teresi | 3.80 | 3,401.00 | Attend to correspondence regarding UCC document requests (0.3); update UCC document requests tracker (0.2); call with A. Quartarolo regarding case status (0.2); call with G. Metzger, A. Quartarolo, and A. Sorkin regarding Debtors (.4); call with A. Quartarolo, G. Metzger, and E. Hillman regarding stipulated facts (.5); call with J. Kang, A. Quartarolo, A. Sorkin, J. Guso, J. DiDonato, and C. Delos regarding DIP (0.8); draft exhibit list (0.6); correspond with A. Quartarolo regarding exhibit list (0.3); revise notes from call with Dr. Escalante (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Litigation

**Attorney:**

| | | | | |
|---|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 1,895.00/hr. | $ 947.50 |
| A Sorkin | 50.20 | Hrs. @ | $ 1,540.00/hr. | $ 77,308.00 |
| U G Williams | 8.70 | Hrs. @ | $ 1,430.00/hr. | $ 12,441.00 |
| R Martinez | 1.00 | Hrs. @ | $ 1,265.00/hr. | $ 1,265.00 |
| A Quartarolo | 150.10 | Hrs. @ | $ 1,265.00/hr. | $ 189,876.50 |
| E A Morris | 31.70 | Hrs. @ | $ 1,165.00/hr. | $ 36,930.50 |
| J D Webb | 9.90 | Hrs. @ | $ 1,165.00/hr. | $ 11,533.50 |
| Y L Burton | 2.10 | Hrs. @ | $ 1,100.00/hr. | $ 2,310.00 |
| B S Rosen | 2.80 | Hrs. @ | $ 990.00/hr. | $ 2,772.00 |
| J J Weichselbaum | 17.50 | Hrs. @ | $ 990.00/hr. | $ 17,325.00 |
| J W Morley | 54.80 | Hrs. @ | $ 895.00/hr. | $ 49,046.00 |
| J L Teresi | 130.90 | Hrs. @ | $ 895.00/hr. | $ 117,155.50 |
| U Hinberg | 17.20 | Hrs. @ | $ 655.00/hr. | $ 11,266.00 |
| R E Plexousakis | .60 | Hrs. @ | $ 650.00/hr. | $ 390.00 |
| M R Roth | .70 | Hrs. @ | $ 470.00/hr. | $ 329.00 |
| D R McCauley | 1.00 | Hrs. @ | $ 470.00/hr. | $ 470.00 |
| | 479.70 | | | $ 531,365.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| R C Samuels | 9.50 | Hrs. @ | $ 655.00/hr. | $ 6,222.50 |
| C M Tarrant | 1.60 | Hrs. @ | $ 455.00/hr. | $ 728.00 |
| N L Sagara | .50 | Hrs. @ | $ 410.00/hr. | $ 205.00 |
| K Wong | .30 | Hrs. @ | $ 410.00/hr. | $ 123.00 |
| | 11.90 | | | $ 7,278.50 |

**GRAND TOTAL:**   **491.60**                              **$ 538,644.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/11/22 | J D Webb | .30 | 349.50 | Teleconferences with prospective committee counsel |
| 10/13/22 | Y Mun | .10 | 143.00 | Review emails regarding customer matters |
| 10/17/22 | A Sorkin | 1.10 | 1,694.00 | Telephone conference with potential UCC counsel regarding case background and UCC issues (0.5); telephone conference with other potential UCC counsel regarding same (0.4); further correspondence with J. Guso regarding UCC (0.2) |
| 10/17/22 | J D Webb | .50 | 582.50 | Correspondence with B. Yong regarding States Logistics claim and related issues (0.2); teleconference with B. Yong regarding same (0.2); correspondence with prospective counsel to committee regarding committee issues (0.1) |
| 10/18/22 | J D Webb | .20 | 233.00 | Correspondence with Debtor regarding Fona International outreach |
| 10/20/22 | J D Webb | .30 | 349.50 | Correspondence with M. Niles, Huron team, and Debtor regarding critical vendor issues |
| 10/21/22 | A Sorkin | 2.60 | 4,004.00 | Pre-meeting among Huron, Debtor, Latham, Berger, Rothschild teams regarding bank meeting (1.1); attend and participate in bank group update call (1.5) |
| 10/21/22 | J D Webb | 2.70 | 3,145.50 | Preparation call with A. Sorkin, B. Gelfand, Huron, Rothschild, and Debtor for meeting with DIP lender group (1.1); review materials regarding same (0.4); participate in meeting regarding same (1.2) |
| 10/21/22 | B S Rosen | .20 | 198.00 | Review lender presentation |
| 10/24/22 | A Sorkin | .80 | 1,232.00 | Telephone conference with Pachulski regarding questions and follow up with J. Guso |
| 10/27/22 | A Sorkin | 1.20 | 1,848.00 | Telephone conference with counsel to AZ mechanics' lien holder (0.3); telephone conference with L. Lluberas regarding same and DIP issues (0.5); telephone conference with UST regarding committee formation issues and follow up (0.4) |
| 10/27/22 | J D Webb | .10 | 116.50 | Correspondence with W. Morley regarding package of materials for UCC |
| 10/28/22 | A Sorkin | 1.90 | 2,926.00 | Pre-call for bank meeting with Huron, Rothschild, VPX teams (0.9); attend bank group call (1.0) |
| 10/28/22 | J D Webb | 2.10 | 2,446.50 | Preparation call with A. Sorkin, Huron, and Debtor for meeting with DIP lender group (0.9); review materials regarding same (0.2); participate in meeting regarding same (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/31/22 | A Sorkin | 3.10 | 4,774.00 | Research regarding arbitration award and royalty issues (1.3); telephone conference with F. Massabki, G. Metzger, J. Guso regarding response to Monster letter (0.8); further follow up with J. Webb regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with L. Llueras regarding open issues, royalty (0.4) |
| 11/01/22 | A Sorkin | .40 | 616.00 | Telephone conference with potential committee counsel regarding appointment issues (0.1); telephone conference with Gibson Dunn regarding American Bottling claims and other matters (0.3) |
| 11/01/22 | J D Webb | .20 | 233.00 | Correspondence with V. Indelicato regarding committee issues |
| 11/01/22 | J J Weichselbaum | 1.00 | 990.00 | Review revised Monster response letter (0.6); review comments to letter (0.4) |
| 11/02/22 | A Sorkin | .20 | 308.00 | Telephone conference with E. Chafetz regarding committee counsel appointment |
| 11/02/22 | J J Weichselbaum | .10 | 99.00 | Attention to emails regarding Monster response letter |
| 11/03/22 | A Sorkin | 3.60 | 5,544.00 | Prepare initial information package for UCC and consider confidentiality mechanics (0.5); telephone conference with A. Gupta regarding same (0.1); further correspondence with team regarding UCC information package (0.5); initial conference with UCC advisors, E. Chafetz, J. Cohen, regarding case history and related questions (1.0); telephone conference with A. Gupta regarding same (0.3); telephone conference with L. Llueras regarding UCC meeting (0.5); telephone conference with A. Quartarolo, G. Metzger, Huron and Rothschild teams regarding committee information request list (0.7) |
| 11/03/22 | J W Morley | 3.10 | 2,774.50 | Prepare and review UCC production materials |
| 11/04/22 | A Sorkin | 1.70 | 2,618.00 | Preparation call with Debtor team, Latham, Huron, Rothschild teams for bank meeting (0.5); attend (in part) weekly update call with lenders (0.5); review and comment on confidentiality provisions of committee bylaws (0.6); correspondence with Debtor regarding committee advisor retentions (0.1) |
| 11/04/22 | J D Webb | 2.30 | 2,679.50 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0); correspondence with UCC regarding parties in interest and related issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2); teleconference with Jenner & Block regarding arbitration issues (0.2); correspondence with Debtor and A. Quartarolo regarding same (0.2); teleconference with A. Quartarolo regarding same (0.2) |
| 11/05/22 | A Sorkin | .40 | 616.00 | Telephone conference with E. Chafetz regarding 11/9 hearing and other matters |
| 11/06/22 | J W Morley | 1.20 | 1,074.00 | Review and circulate production materials to UCC |
| 11/08/22 | A Sorkin | 2.90 | 4,466.00 | Telephone conference with J. Cohen regarding 11/9 hearing and timetable (0.2); telephone conference with A. Gupta regarding same (0.5); correspondence with Monster and other claimants regarding scheduling matters (0.2); further correspondence with L. Burton, J. Guso regarding scheduling (0.4); telephone conference with counsel to lien claimant and follow up telephone conference with J. Guso regarding potential DIP objection (0.5); telephone conference with MVA team regarding schedule (0.4); further correspondence with J. Guso, J. Cohen regarding same (0.3); correspondence with M. Bouslog, Pachulski regarding same (0.4) |
| 11/09/22 | A Sorkin | .70 | 1,078.00 | Review correspondence regarding appointment of second committee and related correspondence with J. Guso, J. Cohen, L. Lluberas regarding same (0.4); telephone conference with T. Kapur regarding same, royalty matters (0.3) |
| 11/10/22 | A Sorkin | .70 | 1,078.00 | Attend call with bank group regarding updates (0.5); prepare for same (0.2) |
| 11/10/22 | Y L Burton | 2.00 | 2,200.00 | Prepare for and attend lender-prep pre call with Huron and Latham teams (1.0); prepare for and attend call with lender counsel regarding operations, financing, and case strategy update (1.0) |
| 11/10/22 | J D Webb | 1.50 | 1,747.50 | Participate in pre-lender meeting call with A. Sorkin, J. Guso, Huron, Rothschild and Debtor (0.5); teleconference with lenders and foregoing parties regarding case update (1.0) |
| 11/11/22 | A Sorkin | 2.10 | 3,234.00 | Telephone conference with L. Burton, A. Quartarolo, W. Morley regarding preparation for UCC call on royalty matters (0.5); telephone conference with E. Chafetz regarding royalty (1.0); telephone conference with J. Cohen regarding Rothschild retention (0.5); telephone conference with H. Parkhill regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM & WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Meetings and Communication with Creditors

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/12/22 | A Sorkin | .90 | 1,386.00 | Revise response to Lowenstein letter regarding board composition (0.5); correspondence with Debtor and A. Quartarolo regarding same (0.4) |
| 11/13/22 | A Sorkin | .20 | 308.00 | Correspondence regarding committee letter and Monster requests |
| 11/14/22 | A Sorkin | .70 | 1,078.00 | Preparation for telephone conference with Pachulski regarding royalty issues (0.2); telephone conference with Pachulski regarding same (0.5) |
| 11/16/22 | A Sorkin | .50 | 770.00 | Attend 341 meeting preparation with J. DiDonato |
| 11/17/22 | A Sorkin | 1.40 | 2,156.00 | Telephone conference with L. Lluberas regarding preparation for bank meeting (0.4); attend meeting with bank group (1.0) |
| 11/22/22 | A Sorkin | 2.20 | 3,388.00 | Telephone conference with J. Guso, A. Quartarolo regarding UST feedback regarding committee request (0.2); telephone conference with UST office regarding same (0.6); further correspondence with Lowenstein regarding same (0.1); correspondence with L. Lluberas and others regarding DIP objections (0.3); prepare for (0.3) and telephone conference with L. Lluberas, R. Feinstein regarding DIP objections (0.7) |
| 11/22/22 | T Li | .70 | 693.00 | Review and revise letter to distributors |
| 11/23/22 | Y L Burton | 1.10 | 1,210.00 | Review and revise letter to distributors (0.8); call with S Packhurst regarding same (0.3) |
| 11/27/22 | A Sorkin | .40 | 616.00 | Review distributor letter and comment on same |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 29.70 | Hrs. @ | $ 1,540.00/hr. | $ 45,738.00 |
| Y Mun | .10 | Hrs. @ | $ 1,430.00/hr. | $ 143.00 |
| J D Webb | 10.20 | Hrs. @ | $ 1,165.00/hr. | $ 11,883.00 |
| Y L Burton | 3.10 | Hrs. @ | $ 1,100.00/hr. | $ 3,410.00 |
| T Li | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| B S Rosen | .20 | Hrs. @ | $ 990.00/hr. | $ 198.00 |
| J J Weichselbaum | 1.10 | Hrs. @ | $ 990.00/hr. | $ 1,089.00 |
| J W Morley | 4.30 | Hrs. @ | $ 895.00/hr. | $ 3,848.50 |
| | 49.40 | | | $ 67,002.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/10/22 | A Quartarolo | 6.50 | 4,111.25 | Travel from Los Angeles to Florida to attend first day hearing |
| 10/10/22 | J D Webb | 5.20 | 3,029.00 | Travel to Fort Lauderdale from Chicago to attend first day hearing |
| 10/13/22 | A Quartarolo | 8.20 | 5,186.50 | Travel from Florida to Los Angeles |
| 10/13/22 | A Sorkin | 3.30 | 2,541.00 | Travel to and attend bankruptcy court hearing regarding first day motions |
| 10/13/22 | A Sorkin | 3.00 | 2,310.00 | Return travel from first day hearing |
| 10/14/22 | J D Webb | 4.70 | 2,737.75 | Travel to Chicago from Fort Lauderdale |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 6.30 | Hrs. @ | $ 770.00/hr. | | $ 4,851.00 |
| A Quartarolo | 14.70 | Hrs. @ | $ 632.50/hr. | | $ 9,297.75 |
| J D Webb | 9.90 | Hrs. @ | $ 582.50/hr. | | $ 5,766.75 |
| | 30.90 | | | | $ 19,915.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Reporting

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/17/22 | J D Webb | 1.20 | 1,398.00 | Correspondence with J. Guso and A. Vidal regarding schedules and statements issues (0.3); correspondence and teleconference with K. McGuiness of Huron regarding allocation of claims (0.3); review materials regarding same (0.2); Correspondence with J. Guso and A. Vidal regarding rule 2015.3 reporting requirements (0.2); review materials regarding same (0.2) |
| 10/24/22 | J D Webb | .10 | 116.50 | Correspondence with A. Sorkin, J. Guso, and Huron team regarding reporting issues |
| 10/28/22 | A Sorkin | .20 | 308.00 | Conference (in part) with Huron, Latham teams regarding schedules and SOFAs |
| 10/28/22 | B S Rosen | .70 | 693.00 | Participate in call with Latham, Huron, Berger Singerman, and Stretto teams regarding SOFAs and SOALs |
| 11/09/22 | A Sorkin | .40 | 616.00 | Conference with Huron, VPX teams (in part) regarding schedules and SOFAs |
| 11/09/22 | B S Rosen | 2.60 | 2,574.00 | Participate in call with Latham, Berger Singerman, Stretto, Huron, and company regarding Schedules and statements |
| 11/09/22 | J J Weichselbaum | 2.00 | 1,980.00 | Participate in call with Debtor and Huron regarding schedules and statements (1.2); review and comment on global notes (0.8) |
| 11/10/22 | J J Weichselbaum | .20 | 198.00 | Review revised global notes for schedules |
| 11/11/22 | E A Morris | .50 | 582.50 | Teleconference regarding SOAL/SOFA |
| 11/11/22 | J D Webb | .40 | 466.00 | Review Berger Singerman, Huron and Debtor correspondence regarding schedules and statements (0.2); review same (0.2) |
| 11/11/22 | B S Rosen | .40 | 396.00 | Attention to correspondence regarding schedules and SOFAs |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| J D Webb | 1.70 | Hrs. @ | $ 1,165.00/hr. | $ 1,980.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS** LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Reporting

| | | | | |
|---|---|---|---|---|
| B S Rosen | 3.70 | Hrs. @ | $ 990.00/hr. | $ 3,663.00 |
| J J Weichselbaum | 2.20 | Hrs. @ | $ 990.00/hr. | $ 2,178.00 |
| | 8.70 | | | $ 9,328.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2200314036
December 20, 2022
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/15/22 | D E Kamerman | .60 | 816.00 | Review draft process letter (0.3); internal Latham telephone conference regarding the same (0.3) |
| 11/15/22 | Y Mun | .30 | 429.00 | Call with Latham team regarding process letter and tax structure |
| 11/15/22 | L Kutilek | .80 | 840.00 | Call with Latham team to discuss next steps regarding tax structure (0.3); review draft letter regarding same (0.5) |
| 11/17/22 | L Kutilek | .10 | 105.00 | Review email correspondence regarding next steps |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| Y Mun | .30 | Hrs. @ | $ 1,430.00/hr. | $ 429.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L Kutilek | .90 | Hrs. @ | $ 1,050.00/hr. | $ 945.00 |
| | 1.80 | | | $ 2,190.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314036 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300300402
Matter Number 072624-1001

For professional services rendered through December 31, 2022

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 21,756.00 |  | 21,756.00 |
| Business Operations | 40,015.50 |  | 40,015.50 |
| Case Administration | 43,723.00 |  | 43,723.00 |
| Claims Administration and Objections | 723.50 |  | 723.50 |
| Corporate Governance & Board Matters | 177,745.00 |  | 177,745.00 |
| Employee Benefits and Pensions | 3,080.00 |  | 3,080.00 |
| Employment and Fee Applications | 11,542.50 |  | 11,542.50 |
| Financing and Cash Collateral | 358,432.50 |  | 358,432.50 |
| Hearings | 92,118.50 |  | 92,118.50 |
| Leases and Contracts | 1,617.00 |  | 1,617.00 |
| Litigation | 364,165.00 |  | 364,165.00 |
| Meetings and Communication with Creditors | 26,964.50 |  | 26,964.50 |
| Non-Working Travel | 16,153.25 |  | 16,153.25 |
| Tax | 2,380.00 |  | 2,380.00 |
| UST | 2,431.00 |  | 2,431.00 |
| Total Services and Costs | 1,162,847.25 | 0.00 | $ 1,162,847.25 |

**Total Due**      **$ 1,162,847.25**

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| G A Davis | 2.80 | Hrs. @ | $ 1,895.00/hr. | $ 5,306.00 |
| C A Reckler | 57.80 | Hrs. @ | $ 1,720.00/hr. | $ 99,416.00 |
| A Sorkin | 187.90 | Hrs. @ | $ 1,540.00/hr. | $ 289,366.00 |
| A Sorkin | 6.50 | Hrs. @ | $ 770.00/hr. | $ 5,005.00 |
| Y Mun | 1.20 | Hrs. @ | $ 1,430.00/hr. | $ 1,716.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| A Quartarolo | 124.60 | Hrs. @ | $ 1,265.00/hr. | $ 157,619.00 |
| A Quartarolo | 10.10 | Hrs. @ | $ 632.50/hr. | $ 6,388.25 |
| R J McGuire | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| H K Murtagh | 46.40 | Hrs. @ | $ 1,360.00/hr. | $ 63,104.00 |
| H K Murtagh | 7.00 | Hrs. @ | $ 680.00/hr. | $ 4,760.00 |
| B T Gelfand | 9.30 | Hrs. @ | $ 1,165.00/hr. | $ 10,834.50 |
| E A Morris | 54.80 | Hrs. @ | $ 1,165.00/hr. | $ 63,842.00 |
| Y L Burton | 125.50 | Hrs. @ | $ 1,100.00/hr. | $ 138,050.00 |
| D C Tifft | 1.40 | Hrs. @ | $ 1,060.00/hr. | $ 1,484.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,050.00/hr. | $ 420.00 |
| T Li | 56.30 | Hrs. @ | $ 990.00/hr. | $ 55,737.00 |
| B S Rosen | 33.30 | Hrs. @ | $ 990.00/hr. | $ 32,967.00 |
| J J Weichselbaum | 55.50 | Hrs. @ | $ 990.00/hr. | $ 54,945.00 |
| J W Morley | 73.60 | Hrs. @ | $ 895.00/hr. | $ 65,872.00 |
| J L Teresi | 65.90 | Hrs. @ | $ 895.00/hr. | $ 58,980.50 |
| J C Meyer | .60 | Hrs. @ | $ 470.00/hr. | $ 282.00 |
| | 922.00 | | | $ 1,117,590.25 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 41.10 | Hrs. @ | $ 655.00/hr. | $ 26,920.50 |
| C M Tarrant | 27.70 | Hrs. @ | $ 455.00/hr. | $ 12,603.50 |
| A C Davis | 6.30 | Hrs. @ | $ 910.00/hr. | $ 5,733.00 |
| | 75.10 | | | $ 45,257.00 |

**GRAND TOTAL:** **997.10** **$ 1,162,847.25**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 12/01/22 | Y L Burton | .50 | 550.00 | Review and revise asset sale motion |
| 12/04/22 | Y L Burton | .50 | 550.00 | Call with Rothschild regarding process letter |
| 12/06/22 | A Sorkin | .50 | 770.00 | Correspondence with H. Parkhill, L. Burton regarding process letter |
| 12/06/22 | Y L Burton | 2.30 | 2,530.00 | Review and revise process letter (0.5); call with D. Mun and Rothschild team regarding same (0.7); correspond with J. Kang regarding same (0.4) |
| 12/07/22 | E A Morris | .50 | 582.50 | Correspondence and phone calls regarding potential vehicles sales |
| 12/11/22 | D C Tifft | 1.40 | 1,484.00 | Analyze materials prior to disclosure to bidders to remove competitively sensitive information (0.8); confer with team regarding proposed edits to diligence materials (0.6) |
| 12/14/22 | Y Mun | .20 | 286.00 | Email to Rothschild regarding NDA |
| 12/15/22 | Y Mun | .20 | 286.00 | Emails with Rothschild and company regarding NDA |
| 12/15/22 | R J McGuire | .50 | 680.00 | Review and correspondence with Rothschild and Debtor regarding bidder NDA (0.3); review and correspondence with Rothschild and Debtor regarding bidder NDA (0.2) |
| 12/22/22 | A Quartarolo | 1.10 | 1,391.50 | Review correspondence from UCC regarding sale process (0.3); email and telephone conference with A. Sorkin, C. Reckler, S. Panagos, Rothschild and Huron regarding sale and governance issues (0.8) |
| 12/22/22 | C A Reckler | 2.10 | 3,612.00 | Draft and edit letter to UCC with respect to sale process concerns (1.4); participate in call with UCC and company professionals regarding sale process concerns and UCC letter (0.7) |
| 12/22/22 | A Sorkin | .50 | 770.00 | Telephone conference with L. Burton, H. Parkhill regarding sale model |
| 12/22/22 | Y L Burton | 1.90 | 2,090.00 | Review and revise sale transaction structure slides (1.0); call with Huron and Rothschild teams regarding same (0.9) |
| 12/27/22 | A Sorkin | .30 | 462.00 | Review and comment on M&A protocol from committee |
| 12/29/22 | Y L Burton | 2.20 | 2,420.00 | Review and revise asset sale presentation (2.0); correspond with J. Kang regarding same (0.2) |
| 12/30/22 | C A Reckler | 1.30 | 2,236.00 | Revise M&A protocol with UCC (0.8); call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Rothschild regarding same (0.5) |
| 12/30/22 | A Sorkin | .40 | 616.00 | Telephone conference with Rothschild, LW teams regarding M&A process proposal (0.3); review same and circulate proposal (0.1) |
| 12/30/22 | Y L Burton | .40 | 440.00 | Call with J. Kang regarding APA |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | $ 5,848.00 |
| A Sorkin | 1.70 | Hrs. @ | $ 1,540.00/hr. | $ 2,618.00 |
| Y Mun | .40 | Hrs. @ | $ 1,430.00/hr. | $ 572.00 |
| A Quartarolo | 1.10 | Hrs. @ | $ 1,265.00/hr. | $ 1,391.50 |
| R J McGuire | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| E A Morris | .50 | Hrs. @ | $ 1,165.00/hr. | $ 582.50 |
| Y L Burton | 7.80 | Hrs. @ | $ 1,100.00/hr. | $ 8,580.00 |
| D C Tifft | 1.40 | Hrs. @ | $ 1,060.00/hr. | $ 1,484.00 |
| | 16.80 | | | $ 21,756.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | A Quartarolo | .50 | 632.50 | Attend daily update call with CTO team |
| 12/01/22 | A Sorkin | .50 | 770.00 | Daily update call with CTO, Huron, Debtor, Rothschild teams |
| 12/02/22 | A Sorkin | .50 | 770.00 | Daily update call with CTO, Debtor, Huron, Rothschild, Latham teams |
| 12/05/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/05/22 | C A Reckler | .80 | 1,376.00 | Participate in CTO call |
| 12/05/22 | Y L Burton | .60 | 660.00 | Prepare for and attend company CTO call |
| 12/06/22 | C A Reckler | .80 | 1,376.00 | Participate in CTO call |
| 12/06/22 | Y L Burton | .60 | 660.00 | Prepare for and attend CTO call |
| 12/07/22 | C A Reckler | .60 | 1,032.00 | Participate in CTO status call regarding case status and updates |
| 12/07/22 | A Sorkin | .70 | 1,078.00 | Daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 12/07/22 | Y L Burton | .50 | 550.00 | Prepare for and attend daily CTO call |
| 12/08/22 | A Sorkin | .70 | 1,078.00 | Daily update call with CTO, Huron, Rothschild teams |
| 12/08/22 | Y L Burton | .80 | 880.00 | Prepare for and attend daily CTO call |
| 12/09/22 | A Sorkin | .50 | 770.00 | Attend daily update call with CTO, Huron, Rothschild, Latham teams |
| 12/09/22 | Y L Burton | .50 | 550.00 | Prepare for and attend CTO call |
| 12/11/22 | A Sorkin | .30 | 462.00 | Revise presentation to potential investors |
| 12/12/22 | A Quartarolo | .60 | 759.00 | Attend CTO call regarding status and strategy |
| 12/12/22 | A Sorkin | .50 | 770.00 | Daily CTO update call with J. DiDonato, Latham, Huron and Rothschild teams |
| 12/13/22 | A Quartarolo | .60 | 759.00 | Attend CTO call (0.4); email S. Parkhurst regarding business strategy (0.2) |
| 12/14/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/14/22 | A Sorkin | .90 | 1,386.00 | Daily CTO Update call with J. DiDonato, Rothschild, Huron, Latham and Berger Singerman teams |
| 12/15/22 | A Quartarolo | .50 | 632.50 | Attend CTO meeting regarding status and strategy |
| 12/15/22 | Y L Burton | .70 | 770.00 | Prepare for and attend CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/16/22 | A Quartarolo | .50 | 632.50 | Attend CTO call with Huron |
| 12/16/22 | A Sorkin | .50 | 770.00 | Daily CTO update call with J. DiDonato, Huron, Rothschild, Latham and Berger Singerman teams |
| 12/20/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/20/22 | C A Reckler | .60 | 1,032.00 | Participate in CTO call |
| 12/20/22 | A Sorkin | .50 | 770.00 | Daily CTO call with Huron, Rothschild, Debtor, Latham and Berger Singerman teams |
| 12/20/22 | Y L Burton | .70 | 770.00 | Prepare for and attend daily CTO call with all advisors and company |
| 12/21/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/21/22 | C A Reckler | .90 | 1,548.00 | Participate in pre-call with advisors regarding lender call (0.4) participate in CTO call regarding case status and update (0.5) |
| 12/21/22 | A Sorkin | .60 | 924.00 | Daily CTO update call with Latham, Huron and Rothschild teams |
| 12/21/22 | Y L Burton | .40 | 440.00 | Prepare for and attend daily CTO call |
| 12/22/22 | A Quartarolo | .60 | 759.00 | Attend CTO call |
| 12/22/22 | A Sorkin | .50 | 770.00 | Daily CTO update call with Huron, Rothschild, Latham and Berger Singerman teams |
| 12/22/22 | Y L Burton | .60 | 660.00 | Prepare for and attend daily CTO call |
| 12/23/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/23/22 | C A Reckler | .40 | 688.00 | Participate in CTO update call |
| 12/23/22 | A Sorkin | .60 | 924.00 | Daily update call with CTO, Huron, Rothschild and Latham teams |
| 12/26/22 | C A Reckler | .60 | 1,032.00 | Participate in CTO call |
| 12/26/22 | A Sorkin | .20 | 308.00 | Daily CTO update call with J. DiDonato, Huron, Debtor, Latham teams |
| 12/27/22 | A Quartarolo | .50 | 632.50 | Attend CTO call |
| 12/27/22 | C A Reckler | .50 | 860.00 | Call with CTO |
| 12/27/22 | A Sorkin | .50 | 770.00 | Daily CTO call with Huron, Rothschild, Latham teams |
| 12/27/22 | Y L Burton | .70 | 770.00 | Prepare for and attend daily CTO Call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/28/22 | A Quartarolo | .10 | 126.50 | Email S. Parkhurst regarding business strategy |
| 12/28/22 | C A Reckler | .50 | 860.00 | Participate in CTO standing meeting |
| 12/28/22 | A Sorkin | .50 | 770.00 | Daily CTO call with Huron, Latham, Rothschild, Debtor teams |
| 12/28/22 | Y L Burton | .70 | 770.00 | Prepare for and attend daily CTO call |
| 12/29/22 | A Quartarolo | .30 | 379.50 | Review business strategy (0.2); email S. Parkhurst regarding same (0.1) |
| 12/29/22 | A Sorkin | .40 | 616.00 | Attend daily CTO call with J. DiDonato, Debtor, Huron, Latham and Berger Singerman teams |
| 12/29/22 | Y L Burton | .50 | 550.00 | Prepare for and attend daily CTO call |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| C A Reckler | 5.70 | Hrs. @ | $ 1,720.00/hr. | $ 9,804.00 |
| A Sorkin | 8.90 | Hrs. @ | $ 1,540.00/hr. | $ 13,706.00 |
| A Quartarolo | 6.70 | Hrs. @ | $ 1,265.00/hr. | $ 8,475.50 |
| Y L Burton | 7.30 | Hrs. @ | $ 1,100.00/hr. | $ 8,030.00 |
| | 28.60 | | | $ 40,015.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 12/01/22 | E A Morris | .50 | 582.50 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | T Li | .70 | 693.00 | Participate in conference call with Latham and Berger Singerman regarding work in progress |
| 12/01/22 | J W Morley | .70 | 626.50 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | B S Rosen | .70 | 693.00 | Attend work in process call with Latham and Berger Singerman teams |
| 12/01/22 | J L Teresi | .80 | 716.00 | Attend work in process telephone conference with Latham and Berger Singerman teams |
| 12/01/22 | J J Weichselbaum | .40 | 396.00 | Participate in team work in process call with Latham and Berger Singerman teams |
| 12/01/22 | N A Gulati | .70 | 458.50 | Attend telephone conference with Latham and Berger Singerman teams to discuss key updates |
| 12/02/22 | B S Rosen | .70 | 693.00 | Call with A. Quartarolo regarding matter status (0.5); attention to correspondence regarding committee research (0.2) |
| 12/05/22 | A Quartarolo | 1.80 | 2,277.00 | Conferences with A. Sorkin regarding status and strategy (0.8); telephone conference with F. Massabki and A. Sorkin regarding status (0.4); conferences with J. Guso and A. Sorkin regarding status and strategy (0.6) |
| 12/05/22 | H K Murtagh | .40 | 544.00 | Attention to pro hac application |
| 12/05/22 | Y L Burton | .80 | 880.00 | Prepare for and attend Latham team strategy and status call |
| 12/05/22 | E A Morris | .50 | 582.50 | Attend work in process call with Latham team |
| 12/05/22 | B S Rosen | .50 | 495.00 | Participate in work in process call with E. Morris, L. Burton, J. Weichselbaum, J. Teresi, and N. Gulati |
| 12/05/22 | J L Teresi | .50 | 447.50 | Attend work in process call with Latham team |
| 12/05/22 | J J Weichselbaum | .40 | 396.00 | Participate in update call with Latham team |
| 12/05/22 | N A Gulati | 2.00 | 1,310.00 | Attend internal telephone conference to discuss case updates (0.7); update works in process chart to share with internal team (0.9); share tracker with internal team (0.4) |
| 12/06/22 | H K Murtagh | .50 | 680.00 | Attend work in process call with Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/06/22 | Y L Burton | .70 | 770.00 | Prepare for and attend internal status and strategy call |
| 12/06/22 | E A Morris | .30 | 349.50 | Attend work in process call |
| 12/06/22 | J W Morley | .80 | 716.00 | Attend works in progress call with Latham and Berger Singerman teams |
| 12/06/22 | B S Rosen | .60 | 594.00 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/06/22 | J L Teresi | .50 | 447.50 | Attend work in process call |
| 12/06/22 | J J Weichselbaum | .40 | 396.00 | Participate in team update call |
| 12/06/22 | N A Gulati | .50 | 327.50 | Attend internal team meeting to discuss case updates |
| 12/08/22 | A Quartarolo | .70 | 885.50 | Review work in process (0.2); attend team call regarding status and strategy (0.5) |
| 12/08/22 | C A Reckler | .50 | 860.00 | Call with debtor professionals regarding case status and related strategy |
| 12/08/22 | H K Murtagh | .40 | 544.00 | Attend work in process call with Latham team |
| 12/08/22 | Y L Burton | .60 | 660.00 | Prepare for and attend internal Latham strategy call |
| 12/08/22 | E A Morris | .30 | 349.50 | Attend work in process call with Latham team |
| 12/08/22 | J W Morley | .40 | 358.00 | Attend work in progress meeting with Latham and Berger Singerman teams |
| 12/08/22 | B S Rosen | .70 | 693.00 | Participate in work in process call with Latham team (0.4); review and revise work in process list (0.3) |
| 12/08/22 | J L Teresi | .40 | 358.00 | Prepare for work in process call (0.1); attend work in process call (0.3) |
| 12/08/22 | J J Weichselbaum | .30 | 297.00 | Participate in team update call |
| 12/08/22 | C M Tarrant | .30 | 136.50 | Review docket and update internal calendars |
| 12/12/22 | J W Morley | .20 | 179.00 | Attend works in progress call with Latham team |
| 12/12/22 | B S Rosen | .50 | 495.00 | Participate in work in process call with Latham team (0.2); review and revise work in process list and case calendar (0.3) |
| 12/12/22 | J L Teresi | .20 | 179.00 | Prepare for and attend work in process call |
| 12/12/22 | J J Weichselbaum | .40 | 396.00 | Participate in team update call |
| 12/13/22 | T Li | .40 | 396.00 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | in progress |
| 12/13/22 | J W Morley | .40 | 358.00 | Attend works in progress call with Latham and Berger Singerman teams |
| 12/13/22 | B S Rosen | .40 | 396.00 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/13/22 | J L Teresi | .50 | 447.50 | Prepare for and attend work in process call |
| 12/13/22 | J J Weichselbaum | .40 | 396.00 | Participate in team update call |
| 12/13/22 | N A Gulati | .60 | 393.00 | Attend telephone conference with team to discuss updates to works in progress (0.4); update works in process tracker based on updates from team call (0.2) |
| 12/14/22 | C A Reckler | .40 | 688.00 | Participate in Latham status call |
| 12/14/22 | H K Murtagh | .40 | 544.00 | Update call with Latham team regarding restructuring committee meeting |
| 12/14/22 | J W Morley | .30 | 268.50 | Call with Latham team regarding work steams |
| 12/14/22 | J J Weichselbaum | .30 | 297.00 | Participate in team update call |
| 12/15/22 | A Quartarolo | .50 | 632.50 | Review work in process (0.1); attend team work in process call regarding status and strategy (0.4) |
| 12/15/22 | H K Murtagh | .30 | 408.00 | Attend work in process call with Latham team |
| 12/15/22 | T Li | .30 | 297.00 | Participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 12/15/22 | J W Morley | .30 | 268.50 | Call with Latham team regarding case updates and work streams |
| 12/15/22 | B S Rosen | .90 | 891.00 | Participate in work in process call with Latham and Berger Singerman teams (0.3); participate in update call with L. Burton, W. Morley, N. Gulati, and J. Weichselbaum (0.6) |
| 12/15/22 | J L Teresi | .70 | 626.50 | Attend work in process call (0.3); call with A. Quartarolo regarding case status (0.4) |
| 12/15/22 | J J Weichselbaum | .80 | 792.00 | Participate in team work in process call (0.4); participate in team update call (0.4) |
| 12/19/22 | B S Rosen | 1.40 | 1,386.00 | Review and revise work in process list and case calendar |
| 12/20/22 | A Quartarolo | .60 | 759.00 | Review work in process (0.1); attend team call regarding status and strategy (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

# LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/20/22 | A Sorkin | .30 | 462.00 | Attend work in process call with B. Rosen, J. Guso, L. Burton, and Latham and Berger Singerman teams |
| 12/20/22 | Y L Burton | .80 | 880.00 | Prepare for and attend Latham internal work in process call (0.7); review case calendar (0.1) |
| 12/20/22 | E A Morris | .50 | 582.50 | Attend work in process call |
| 12/20/22 | J W Morley | .40 | 358.00 | Works in progress call with Latham and Berger Singerman teams |
| 12/20/22 | B S Rosen | .40 | 396.00 | Participate in work in process call with Latham and Berger Singerman teams |
| 12/20/22 | J L Teresi | .40 | 358.00 | Prepare for and attend work in process call |
| 12/20/22 | J J Weichselbaum | .40 | 396.00 | Participate in team work in process call |
| 12/21/22 | N A Gulati | 1.10 | 720.50 | Update case calendar for the company with new key dates (0.5); update case calendar with comments from B. Rosen (0.6) |
| 12/22/22 | B S Rosen | .80 | 792.00 | Call with N. Gulati regarding work in process list and next steps |
| 12/24/22 | A Quartarolo | .20 | 253.00 | Email with C. Reckler and A. Sorkin regarding status and strategy |
| 12/27/22 | Y L Burton | .70 | 770.00 | Prepare for and attend internal work in process call (0.5); review work in process list and case calendar (0.2) |
| 12/27/22 | E A Morris | .40 | 466.00 | Revise work in process list (0.2); attend work in process call (0.2) |
| 12/27/22 | T Li | .50 | 495.00 | Prepare for (0.1) and participate in conference call with Latham and Berger Singerman regarding work in progress (0.4) |
| 12/27/22 | J J Weichselbaum | .90 | 891.00 | Review work in process list (0.3); comment on same (0.2); participate in team work in process call (0.4) |
| 12/27/22 | N A Gulati | 1.00 | 655.00 | Update works in process list based on comments from J. Weichselbaum (0.1); share updated works in process list with Latham team and local counsel to collect their comments (0.2); update works in process list with comments from E. Morris (0.2); attend telephone conference with team to discuss updates (0.5) |
| 12/29/22 | H K Murtagh | .30 | 408.00 | Attend work in process call with Latham team |
| 12/29/22 | E A Morris | .20 | 233.00 | Review work in process list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 12/29/22 | J W Morley | .40 | 358.00 | Call with Latham team regarding case updates and work streams |
| 12/29/22 | J L Teresi | .40 | 358.00 | Attend work in process call with Latham |
| 12/29/22 | J J Weichselbaum | .80 | 792.00 | Review work in process list (0.2); comment on same (0.2); participate in team work in process call (0.4) |
| 12/29/22 | N A Gulati | .60 | 393.00 | Update and share works in process list with J. Weichselbaum (0.2); attend telephone conference with Latham team discussing key updates (0.4) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | .90 | Hrs. @ | $ 1,720.00/hr. | $ 1,548.00 |
| A Sorkin | .30 | Hrs. @ | $ 1,540.00/hr. | $ 462.00 |
| A Quartarolo | 3.80 | Hrs. @ | $ 1,265.00/hr. | $ 4,807.00 |
| H K Murtagh | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| E A Morris | 2.70 | Hrs. @ | $ 1,165.00/hr. | $ 3,145.50 |
| Y L Burton | 3.60 | Hrs. @ | $ 1,100.00/hr. | $ 3,960.00 |
| T Li | 1.90 | Hrs. @ | $ 990.00/hr. | $ 1,881.00 |
| B S Rosen | 7.60 | Hrs. @ | $ 990.00/hr. | $ 7,524.00 |
| J J Weichselbaum | 5.50 | Hrs. @ | $ 990.00/hr. | $ 5,445.00 |
| J W Morley | 3.90 | Hrs. @ | $ 895.00/hr. | $ 3,490.50 |
| J L Teresi | 4.40 | Hrs. @ | $ 895.00/hr. | $ 3,938.00 |
| | 36.90 | | | $ 39,329.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| N A Gulati | 6.50 | Hrs. @ | $ 655.00/hr. | $ 4,257.50 |
| C M Tarrant | .30 | Hrs. @ | $ 455.00/hr. | $ 136.50 |
| | 6.80 | | | $ 4,394.00 |

**GRAND TOTAL:**    **43.70**                      **$ 43,723.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/09/22 | N A Gulati | .50 | 327.50 | Review creditor proof of claims |
| 12/16/22 | B S Rosen | .40 | 396.00 | Review edits to 503(b)(9) motion |

**Attorney:**

| B S Rosen | .40 | Hrs. @ | $ 990.00/hr. | $ 396.00 |
|-----------|-----|--------|--------------|----------|
|           | .40 |        |              | $ 396.00 |

**Other:**

| N A Gulati | .50 | Hrs. @ | $ 655.00/hr. | $ 327.50 |
|------------|-----|--------|--------------|----------|
|            | .50 |        |              | $ 327.50 |

**GRAND TOTAL:**   **.90**                                    **$ 723.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 12/01/22 | A Quartarolo | .20 | 253.00 | Email G. Escalante regarding board service |
| 12/01/22 | A Sorkin | 1.20 | 1,848.00 | Attend board meeting |
| 12/01/22 | Y L Burton | 1.50 | 1,650.00 | Prepare for and attend calls with Huron, Rothschild and Debtor regarding governance matters (1.0); review board minutes (0.5) |
| 12/04/22 | G A Davis | .80 | 1,516.00 | Attention to correspondence and strategy with regard to corporate governance issues |
| 12/04/22 | A Quartarolo | 1.00 | 1,265.00 | Email and telephone conferences with A. Sorkin and B. Gelfand regarding governance issues and strategy |
| 12/05/22 | A Quartarolo | .60 | 759.00 | Email with E. Morris regarding diligence and board minutes (0.2); review board correspondence (0.4) |
| 12/05/22 | E A Morris | .40 | 466.00 | Revise restructuring committee minutes |
| 12/06/22 | G A Davis | .50 | 947.50 | Attention to governance issues |
| 12/06/22 | J W Morley | .10 | 89.50 | Revise and circulate restructuring committee meeting minutes |
| 12/07/22 | A Quartarolo | 2.00 | 2,530.00 | Prepare for and attend restructuring committee meeting |
| 12/07/22 | A Sorkin | 2.00 | 3,080.00 | Attend and participate in restructuring committee meeting |
| 12/07/22 | Y L Burton | 2.00 | 2,200.00 | Prepare for and attend board hearing (1.0); review and revise minutes (0.4); review and revise board materials (0.6) |
| 12/07/22 | J W Morley | .10 | 89.50 | Finalize and circulate restructuring committee presentation minutes and prepare for signatures |
| 12/11/22 | A Sorkin | .40 | 616.00 | Telephone conferences with J. DiDonato, S. Panagos regarding governance proposal |
| 12/13/22 | A Quartarolo | .30 | 379.50 | Email with A. Sorkin regarding governance |
| 12/13/22 | B S Rosen | 1.30 | 1,287.00 | Draft restructuring committee minutes |
| 12/14/22 | A Quartarolo | 1.80 | 2,277.00 | Attend Restructuring Committee meeting (0.8); email with team regarding same (0.2); review and revise presentation materials regarding same (0.7); email C. Reckler and A. Sorkin regarding same (0.1) |
| 12/14/22 | A Sorkin | 2.50 | 3,850.00 | Prepare for board call (1.0); attend and participate in board call (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/14/22 | E A Morris | .50 | 582.50 | Attend restructuring committee meeting |
| 12/14/22 | J W Morley | 1.70 | 1,521.50 | Attend restructuring meeting and keep minutes of the same |
| 12/15/22 | G A Davis | .80 | 1,516.00 | Call with C. Reckler and A. Sorkin regarding corporate governance and other issues |
| 12/15/22 | A Quartarolo | 1.00 | 1,265.00 | Attend Restructuring Committee meeting |
| 12/15/22 | C A Reckler | 2.40 | 4,128.00 | Call with Huron regarding open diligence issues (0.5); calls regarding open governance issues with Latham, Debtor, S. Panagos, Huron, Rothschild and Berger Singerman (1.9) |
| 12/15/22 | A Sorkin | 3.90 | 6,006.00 | Telephone conference with S. Panagos regarding restructuring committee call preparation (0.3); attend restructuring committee meeting and participate in same (1.8); correspondence with J. DiDonato, C. Reckler, P. Battista regarding same and next steps (1.0); telephone conference with H. Parkhill, C. Reckler, J. DiDonato regarding governance (0.8) |
| 12/15/22 | Y L Burton | .60 | 660.00 | Call with A Quartarolo regarding governance matters |
| 12/15/22 | J W Morley | 2.30 | 2,058.50 | Attend restructuring committee meeting and take minutes of the same (1.5); call with A. Quartarolo regarding preparation of minutes of the same (0.8) |
| 12/15/22 | B S Rosen | .70 | 693.00 | Finalize board minutes (0.4); call with W. Morley regarding board meeting (0.3) |
| 12/16/22 | A Quartarolo | .80 | 1,012.00 | Prepare for and attend Restructuring Committee call |
| 12/16/22 | C A Reckler | 2.50 | 4,300.00 | Participate in multiple calls with Latham, Berger Singerman, Debtor, Huron and others regarding open governance issues that need resolution |
| 12/16/22 | A Sorkin | 6.60 | 10,164.00 | Telephone conference with C. Reckler regarding governance asks, hearing (0.8); telephone conference with C. Reckler, A. Quartarolo, S. Panagos regarding investigation issues (1.5); telephone conferences with S. Panagos regarding governance issues, DIP (0.8); review of bylaws regarding board constitution matters (0.7); correspondence with J. Guso regarding same (0.5); telephone conferences with J. DiDonato and others regarding governance matters (0.7); telephone conferences with L. Lluberas regarding governance state of play (0.4); further telephone conferences with S. Panagos, C. Reckler (0.8); telephone conference with G. Metzger regarding investigation (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 12/16/22 | Y L Burton | 1.70 | 1,870.00 | Emails regarding governance matters (0.5); calls with A. Quartarolo, A. Sorkin, L. Morris and Latham team regarding governance matters (1.2) |
| 12/17/22 | A Quartarolo | 1.10 | 1,391.50 | Prepare for and attend Restructuring Committee meeting |
| 12/17/22 | C A Reckler | 2.70 | 4,644.00 | Participate in restructuring committee meeting (0.8); calls with A. Sorkin regarding governance issues and open issues related to board (1.9) |
| 12/17/22 | A Sorkin | 2.50 | 3,850.00 | Telephone conference with C. Reckler regarding next steps with board issues (0.6); telephone conference with S. Panagos regarding same (0.5); attend restructuring committee meeting (1.1); follow up telephone conference with S. Panagos (0.3) |
| 12/18/22 | A Quartarolo | 1.20 | 1,518.00 | Email A. Sorkin and C. Reckler regarding preparation for board meeting (0.2); review board resolutions (0.1); email J. Guso regarding same (0.1); attend board meeting (0.5); telephone conference with A. Sorkin, C. Reckler, H. Parkhill and S. Panagos regarding same (0.3) |
| 12/18/22 | C A Reckler | 2.40 | 4,128.00 | Participate in board call (0.5); draft and edit talking points for board call (0.7); revise resolutions related to board changes and CTO scope (1.2) |
| 12/18/22 | A Sorkin | 3.50 | 5,390.00 | Prepare talking points for board call (1.7); attend board call (0.5); follow up telephone conference with S. Panagos, C. Reckler, B. Dickinson, others (0.7); telephone conference with L. Lluberas regarding same (0.6) |
| 12/19/22 | A Quartarolo | .80 | 1,012.00 | Attend board meeting (0.6); email with A. Sorkin, Huron and Rothschild regarding same (0.2) |
| 12/19/22 | C A Reckler | 1.70 | 2,924.00 | Participate in board meeting (0.4); follow-up conversations with A. Sorkin regarding governance issues (1.3) |
| 12/19/22 | A Sorkin | .40 | 616.00 | Attend board call regarding governance changes |
| 12/19/22 | J W Morley | 1.60 | 1,432.00 | Draft board minutes for restructuring committee meeting |
| 12/20/22 | A Sorkin | 1.80 | 2,772.00 | Telephone conference and correspondence with J. DiDonato regarding director candidate (0.3); telephone conference with P. Battista regarding same, process for appointment (0.6); telephone conferences with A. Quartarolo, C. Reckler regarding same (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with S. Panagos regarding same (0.4) |
| 12/20/22 | J W Morley | 4.70 | 4,206.50 | Draft minutes to 12/14 and 12/15 restructuring committee meetings |
| 12/21/22 | A Quartarolo | 1.90 | 2,403.50 | Prepare for and attend Restructuring Committee meeting (1.0); review presentation materials (0.4); review and revise minutes (0.5) |
| 12/21/22 | C A Reckler | .60 | 1,032.00 | Participate in restructuring committee meeting (in part) |
| 12/21/22 | A Sorkin | 2.00 | 3,080.00 | Telephone conferences with S. Panagos, J. DiDonato, J. Guso regarding governance resolution (0.5); telephone conference with S. Panagos regarding same (0.5); attend weekly restructuring committee call (1.0) |
| 12/21/22 | Y L Burton | 1.50 | 1,650.00 | Prepare for and attend weekly Restructuring Committee call (1.0); review and comment on materials in advance of same (0.5) |
| 12/21/22 | J W Morley | 4.90 | 4,385.50 | Attend restructuring committee meeting (1.0); draft minutes for 12/17 restructuring committee meeting and 12/18 board meeting (3.9) |
| 12/22/22 | A Quartarolo | 1.40 | 1,771.00 | Attend board meeting (0.7); email with A. Sorkin and C. Reckler regarding same (0.2); review and revise board meeting minutes (0.5) |
| 12/22/22 | C A Reckler | 2.20 | 3,784.00 | Call regarding open governance issues with S. Panagos, A. Sorkin. J. DiDonato and UCC letter (0.5); participate in board meeting (0.4); follow up calls with A. Sorkin regarding board meeting and governance issues (1.3) |
| 12/22/22 | A Sorkin | 4.10 | 6,314.00 | Miscellaneous correspondence regarding governance issues, sale process (1.0); telephone conference with G. Metzger, J. DiDonato, A. Gupta regarding governance and other issues (0.8); telephone conference with C. Reckler regarding governance (0.7); telephone conference with lender advisors regarding governance status (0.5); attend board call (0.7); telephone conference with G. Metzger regarding governance next steps (0.4) |
| 12/22/22 | Y L Burton | 1.30 | 1,430.00 | Prepare for and attend board meeting (1.0); review board materials (0.3) |
| 12/22/22 | J W Morley | 2.60 | 2,327.00 | Draft minutes for 12/19 board meeting (1.4); attend board meeting (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/23/22 | A Sorkin | .40 | 616.00 | Telephone conference with J. DiDonato regarding governance developments |
| 12/23/22 | Y L Burton | .40 | 440.00 | Call with A. Sorkin regarding governance matters |
| 12/26/22 | C A Reckler | 1.80 | 3,096.00 | Review and edit three sets of minutes for board meetings |
| 12/26/22 | A Sorkin | 1.60 | 2,464.00 | Review and comment on board minutes (0.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding state of play with lenders, governance (0.7) |
| 12/26/22 | E A Morris | 1.00 | 1,165.00 | Review Board and restructuring committee minutes |
| 12/27/22 | A Quartarolo | .50 | 632.50 | Review and revise board minutes (0.4); email C. Reckler and W. Morley regarding same (0.1) |
| 12/27/22 | A Sorkin | 1.50 | 2,310.00 | Review and comment on board minutes from December meetings |
| 12/27/22 | J W Morley | 1.60 | 1,432.00 | Revise minutes for board meetings and restructuring committee meetings and circulate the same |
| 12/28/22 | A Quartarolo | .50 | 632.50 | Attention to Restructuring Committee issues |
| 12/28/22 | C A Reckler | 2.00 | 3,440.00 | Participate in restructuring committee meeting (0.9); multiple calls with A. Sorkin regarding open governance issues (1.1) |
| 12/28/22 | A Sorkin | 1.30 | 2,002.00 | Prepare for restructuring committee meeting, including review of materials (0.2); Attend restructuring committee meeting (1.1) |
| 12/28/22 | Y L Burton | 1.50 | 1,650.00 | Prepare for and attend restructuring committee meeting (0.7); review minutes (0.8) |
| 12/28/22 | J W Morley | 1.00 | 895.00 | Attend restructuring committee meeting and take notes of the same |
| 12/29/22 | A Quartarolo | .90 | 1,138.50 | Email and telephone conferences with A. Sorkin, C. Reckler, J. Guso, J. DiDonato and G. Metzger regarding board composition and related issues (0.6); attend board meeting (0.3) |
| 12/29/22 | C A Reckler | 3.10 | 5,332.00 | Participate in board meeting (0.6); participate in multiple calls with A. Sorkin, S. Panagos, J. DiDonato, J. Cohen and DIP lenders' counsel regarding open governance related issues in connection with sale (2.5) |
| 12/29/22 | A Sorkin | 2.80 | 4,312.00 | Attend board call (0.3); follow up conversation with J. Guso, G. Metzger regarding next steps (0.3); telephone conference with H. Parkhill regarding next |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | steps (0.5); correspondence with C. Reckler, J. Guso, J. DiDonato regarding next steps on governance (0.8); telephone conference with MVA, FTI, Huron, Latham, G. Metzger regarding feedback on director appointment (0.6); telephone conference with G. Metzger, J. DiDonato, C. Reckler, A. Quartarolo regarding board call/governance next steps (0.3) |
| 12/29/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for and attend restructuring committee meeting |
| 12/29/22 | J W Morley | 1.00 | 895.00 | Attend board meeting and take notes of the same |
| 12/30/22 | A Quartarolo | 1.50 | 1,897.50 | Attend restructuring committee meeting (0.9); review and revise notes from same (0.4); email W. Morley regarding board minutes (0.2) |
| 12/30/22 | C A Reckler | 2.60 | 4,472.00 | Calls with J. Cohen, DIP lenders' counsel, J. Guso and A. Sorkin regarding DIP related governance issues |
| 12/30/22 | A Sorkin | 5.70 | 8,778.00 | Telephone conference with C. Reckler regarding governance next steps (0.2); telephone conference with J. Cohen regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Guso regarding governance (0.8); telephone conference with J. Barrett regarding board situation (0.5); further telephone conference with FTI/MVA regarding DIP/governance issues (0.3); telephone conference with J. Cohen, J. DiDonato regarding director nominee (0.5); attend restructuring committee meeting (1.0); further correspondence with G. Metzger, J. DiDonato, J. Cohen, P. Battista regarding governance (1.1); correspondence with R. Pachulski, R. Feinstein regarding director candidate (0.5); further telephone conference with L. Lluberas regarding DIP/governance (0.4); correspondence with board regarding update (0.2) |
| 12/30/22 | Y L Burton | 1.40 | 1,540.00 | Prepare for and attend restructuring committee meeting (1.0); review minutes (0.4) |
| 12/30/22 | J W Morley | 5.10 | 4,564.50 | Draft minutes for the 12/21 restructuring committee meeting, the 12/22 board meeting, and the 12/30 restructuring committee meeting (5.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Corporate Governance & Board Matters

**Attorney:**

| | | | |
|---|---|---|---|
| G A Davis | 2.10 | Hrs. @ | $ 1,895.00/hr. | $ 3,979.50 |
| C A Reckler | 24.00 | Hrs. @ | $ 1,720.00/hr. | $ 41,280.00 |
| A Sorkin | 44.20 | Hrs. @ | $ 1,540.00/hr. | $ 68,068.00 |
| A Quartarolo | 17.50 | Hrs. @ | $ 1,265.00/hr. | $ 22,137.50 |
| E A Morris | 1.90 | Hrs. @ | $ 1,165.00/hr. | $ 2,213.50 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | $ 14,190.00 |
| B S Rosen | 2.00 | Hrs. @ | $ 990.00/hr. | $ 1,980.00 |
| J W Morley | 26.70 | Hrs. @ | $ 895.00/hr. | $ 23,896.50 |
| | 131.30 | | | $ 177,745.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | A Quartarolo | .40 | 506.00 | Telephone conference with L. Burton regarding KERP hearing and status |
| 12/07/22 | Y L Burton | .20 | 220.00 | Call with A. Gupta regarding KERP |
| 12/08/22 | Y L Burton | .20 | 220.00 | Correspond with A Sorkin and C Reckler regarding the KERP |
| 12/09/22 | A Sorkin | .60 | 924.00 | Telephone conference with E. Chafetz and follow up with Huron regarding KERP modifications |
| 12/09/22 | Y L Burton | 1.10 | 1,210.00 | Review KERP materials (0.5); call with A Gupta regarding same (0.4); correspond with A Sorkin and C Reckler regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| A Quartarolo | .40 | Hrs. @ | $ 1,265.00/hr. | $ 506.00 |
| Y L Burton | 1.50 | Hrs. @ | $ 1,100.00/hr. | $ 1,650.00 |
| | 2.50 | | | $ 3,080.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | A C Davis | .50 | 455.00 | Correspond with A. Sorkin and C. Tarrant regarding Latham fee statements (0.2); correspond with C. Tarrant regarding interim compensation order and review same (0.3) |
| 12/02/22 | A C Davis | .20 | 182.00 | Correspond with C. Tarrant regarding matters related to Latham fee statement |
| 12/06/22 | A C Davis | 1.70 | 1,547.00 | Review Latham invoices for privilege and confidentiality (0.9); correspond with A. Sorkin and C. Tarrant regarding interim compensation order and deadline for submitting monthly fee statements (0.3); review and edit cover letter for Latham first monthly fee statement (0.3); correspond with L. Burton and C. Tarrant regarding Latham first monthly fee statement and related matters (0.2) |
| 12/07/22 | A C Davis | .80 | 728.00 | Update cover letter for Latham fee statement based on comments from L. Burton and amended interim compensation order (0.3); review proposed amended interim compensation order and motion to approve same (0.3); correspond with local counsel regarding same (0.2) |
| 12/09/22 | A Quartarolo | .10 | 126.50 | Email J. Guso regarding special counsel application |
| 12/13/22 | J W Morley | .50 | 447.50 | Review and revise fee application |
| 12/15/22 | A C Davis | 1.20 | 1,092.00 | Correspond with C. Tarrant regarding Latham first monthly fee statement (0.3); review Latham invoices for privilege and confidentiality (0.5); correspond internally regarding finalizing and serving Latham first monthly fee statement (0.4) |
| 12/16/22 | A Quartarolo | .50 | 632.50 | Correspondence and conferences with R. Maimin, A. Adler and J. Guso regarding retention applications and related issues |
| 12/16/22 | A C Davis | .30 | 273.00 | Correspond internally regarding Latham first monthly fee statement |
| 12/17/22 | A Sorkin | .80 | 1,232.00 | Review first Latham fee statement and comment on same |
| 12/17/22 | A C Davis | .50 | 455.00 | Review comments from A. Sorkin regarding Latham fee statement (0.2); correspond internally regarding same (0.3) |
| 12/19/22 | A Quartarolo | .10 | 126.50 | Email A. Beilfuss regarding engagement letter |
| 12/19/22 | C M Tarrant | .70 | 318.50 | Review docket (0.3); update parties in interest list with new notices of appearance (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/19/22 | A C Davis | .60 | 546.00 | Correspond with C. Tarrant and J. Weichselbaum regarding updates to parties in interest list and related conflicts check (0.2); correspond with Latham team regarding matters related to Latham first monthly fee statement (0.4) |
| 12/20/22 | A Sorkin | .80 | 1,232.00 | Correspondence with G. Metzger, L. Lluberas regarding fee questions (0.3); telephone conference with L. Lluberas, G. Metzger regarding same and follow up telephone conference with G. Metzger (0.5) |
| 12/20/22 | J J Weichselbaum | .40 | 396.00 | Update parties in interest list |
| 12/20/22 | C M Tarrant | 1.00 | 455.00 | Finalize and serve monthly fee statement |
| 12/20/22 | A C Davis | .50 | 455.00 | Correspond with Latham team regarding finalizing and serving Latham first monthly fee statement (0.2); review and edit cover letter for fee statement and correspond with C. Tarrant regarding same (0.2); review fully assembled fee statement prior to service (0.1) |
| 12/22/22 | J J Weichselbaum | .30 | 297.00 | Call with Rothschild to discuss parties in interest |
| 12/28/22 | C M Tarrant | 1.20 | 546.00 | Review time entries for December Fee statement |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.60 | Hrs. @ | $ 1,540.00/hr. | $ 2,464.00 |
| A Quartarolo | .70 | Hrs. @ | $ 1,265.00/hr. | $ 885.50 |
| J J Weichselbaum | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| J W Morley | .50 | Hrs. @ | $ 895.00/hr. | $ 447.50 |
| | 3.50 | | | $ 4,490.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 2.90 | Hrs. @ | $ 455.00/hr. | $ 1,319.50 |
| A C Davis | 6.30 | Hrs. @ | $ 910.00/hr. | $ 5,733.00 |
| | 9.20 | | | $ 7,052.50 |

**GRAND TOTAL:** **12.70** **$ 11,542.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | A Quartarolo | 5.70 | 7,210.50 | Email and telephone conference with MVA, A. Sorkin and J. Guso regarding DIP facility and governance (0.8); email and telephone conferences with A. Sorkin regarding same (0.7); telephone conference with A. Sorkin and S. Panagos regarding same (0.5); review and revise DIP declarations (1.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.3); review and revise exhibit list for DIP hearing (0.3); email J. Teresi regarding same (0.1); review DIP reply brief (0.5); email with J. DiDonato regarding DIP hearing (0.2); review UCC exhibit list (0.5); email and telephone conference with E. Morris regarding same (0.3) |
| 12/01/22 | A Sorkin | 8.80 | 13,552.00 | Telephone conference with H. Parkhill, C. Delo, L. Burton regarding DIP hearing and related matters (0.9); telephone conferences with lender advisors regarding same (1.4); DIP reply drafting, review, revision and attention to evidentiary matters (2.9); telephone conferences with MVA, A. Quartarolo, S. Panagos, J. DiDonato, advisors regarding governance asks and related matters (3.6) |
| 12/01/22 | Y L Burton | 5.70 | 6,270.00 | Review and revise DIP reply (4.0); calls with TJ Li, W. Morely, E. Morris, A. Quartarolo, and A. Sorkin regarding same (1.7) |
| 12/01/22 | E A Morris | 5.40 | 6,291.00 | Correspond with Huron regarding supporting DIP declaration (0.3); analyze DIP objections (1.2); comment on draft DIP reply (1.2); correspond with Rothschild regarding DIP declaration (0.5); teleconference with LW team and J. DiDonato regarding DIP hearing (0.5); revise declarations in support of DIP (1.1); attend to correspondence regarding status of matter, UCC requests, and DIP hearing (0.6) |
| 12/01/22 | J W Morley | 5.90 | 5,280.50 | Revise DIP reply and conduct research regarding the same |
| 12/01/22 | J L Teresi | 7.50 | 6,712.50 | Draft supplemental DIP declaration (1.1); telephone conference with E. Morris regarding UCC information requests and DIP (0.4); telephone conference with Rothschild and Huron regarding DIP and UCC Information Requests (0.6); draft supplemental Parkhill DIP declaration (2.3); draft DiDonato DIP Declaration (2.4); prepare for and zoom with A. Quartarolo and E. Morris regarding DIP (0.7) |
| 12/01/22 | C M Tarrant | 4.10 | 1,865.50 | Review and revise exhibit list for DIP Hearing (1.1); finalize all exhibits for same (1.6); emails and calls |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Berger Singerman and Latham teams regarding same (0.4); research regarding reply to DIP objections (0.4); review and revise same (0.6) |
| 12/02/22 | A Quartarolo | .80 | 1,012.00 | Telephone conferences and emails with A. Sorkin regarding DIP status and strategy |
| 12/02/22 | A Sorkin | 4.40 | 6,776.00 | Prepare for bank call (0.2) and attend bank group call (0.8); correspondence with Pachulski, J. Guso, others regarding adjournment (1.0); conferences with J. Naifeh, L. Lluberas, S. Gruendel regarding next steps with respect to DIP (1.5); telephone conferences with L. Lluberas regarding governance and related matters (0.9) |
| 12/02/22 | C M Tarrant | 2.30 | 1,046.50 | Review and revise DIP objection reply (0.8); additional research regarding same (0.9); prepare materials for same (0.6) |
| 12/04/22 | A Sorkin | 5.30 | 8,162.00 | Correspondence and conferences with J. Owoc, A. Qureshi, A. Quartarolo, S. Panagos, J. DiDonato regarding governance requests in connection with DIP (3.2); correspondence with J. Owoc and conferences with B. Gelfand, B. Kaufman, S. Panagos, P. Battista, J. Guso regarding analysis of credit agreement issues (2.1) |
| 12/04/22 | B T Gelfand | 3.00 | 3,495.00 | Review and analyze change of control provisions and event of default provisions under DIP loan documents (2.4); correspondence regarding the same (0.6) |
| 12/05/22 | A Quartarolo | 2.00 | 2,530.00 | Prepare for and attend strategy meeting with lenders regarding DIP |
| 12/05/22 | E A Morris | .50 | 582.50 | Correspond with team regarding status of matter, board governance and DIP hearing |
| 12/06/22 | A Quartarolo | .50 | 632.50 | Conference with J. Guso regarding DIP discussions (0.4); email with A. Sorkin regarding same (0.1) |
| 12/06/22 | Y L Burton | 3.00 | 3,300.00 | Draft and revise DIP reply |
| 12/06/22 | J J Weichselbaum | .90 | 891.00 | Review DIP reply (0.5); review DIP objections (0.4) |
| 12/07/22 | A Quartarolo | .10 | 126.50 | Email A. Sorkin regarding declarations in support of DIP motion |
| 12/07/22 | A Sorkin | 3.10 | 4,774.00 | Conference with L. Lluberas regarding Final DIP order (0.6); correspondence with B. Charbonneau, J. Guso, others regarding same, settlements (0.6); telephone conference with J. Weichselbaum regarding DIP reply (0.4); telephone conference with L. Lluberas regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | governance discussions, update (0.5); telephone conference with A. Quartarolo regarding same (0.4); telephone conference with P. Battista, J. DiDonato regarding same (0.6) |
| 12/07/22 | Y L Burton | .90 | 990.00 | Review and revise DIP reply exhibits |
| 12/07/22 | J L Teresi | .20 | 179.00 | Call with E. Morris regarding DIP |
| 12/07/22 | J J Weichselbaum | 3.30 | 3,267.00 | Participate in calls regarding DIP reply (0.8); review DIP objections (1.9); review DIP precedents (0.3); review DIP objection chart (0.3) |
| 12/08/22 | A Sorkin | 4.00 | 6,160.00 | Telephone conference with C. Reckler regarding DIP update (0.4); telephone conferences with B. Charbonneau, J. Guso, L. Lluberas regarding settlement proposal and follow up (0.6); research regarding DIP reply (0.9); telephone conference with A. Qureshi regarding update (0.2); further research for DIP reply (1.6); telephone conference with J. DiDonato regarding next steps on DIP (0.3) |
| 12/08/22 | Y L Burton | .90 | 990.00 | Call with J. Kang regarding process letter (0.2); review edits to process letter and emails with Rothschild regarding same (0.4); correspond with J. Weichselbaum regarding DIP exhibit (0.3) |
| 12/08/22 | B T Gelfand | .80 | 932.00 | Review and revise consent to DIP credit agreement |
| 12/08/22 | J J Weichselbaum | 4.80 | 4,752.00 | Revise DIP reply (1.3); revise DIP objection chart (1.6); review DIP objections (0.8); review case law in connection with same (1.1) |
| 12/08/22 | C M Tarrant | .90 | 409.50 | Assist with additional research regarding reply to objections to DIP motion |
| 12/09/22 | A Quartarolo | .20 | 253.00 | Email J. Teresi regarding declaration in support of DIP motion |
| 12/09/22 | C A Reckler | 1.00 | 1,720.00 | Participate in lender call regarding status update on DIP (0.6); participate in pre-call regarding lender call with Huron and LW (0.4) |
| 12/09/22 | A Sorkin | .70 | 1,078.00 | Telephone conference with L. Lluberas regarding DIP order (0.2); review same (0.5) |
| 12/09/22 | Y L Burton | 2.80 | 3,080.00 | Review UCC DIP settlement (0.8); update and revise DIP exhibits (2.0) |
| 12/09/22 | J J Weichselbaum | 7.30 | 7,227.00 | Revise DIP objection chart (1.0); revise DIP reply (3.7); discuss same with L. Burton (0.7); review precedents in connection with same (0.6); research case law |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.6); review DIP objections (0.4); review Committee settlement proposal (0.3) |
| 12/10/22 | C A Reckler | 1.80 | 3,096.00 | Revise DIP reply declarations |
| 12/10/22 | A Sorkin | 1.40 | 2,156.00 | Review and comment on DIP order (0.9); telephone conference with J. DiDonato, S. Panagos regarding next steps on DIP, governance (0.5) |
| 12/10/22 | Y L Burton | 9.70 | 10,670.00 | Draft DIP reply and DIP Order (5.2); research regarding same (4.1); correspond with A. Sorkin and C. Reckler regarding same (0.4) |
| 12/10/22 | B T Gelfand | .50 | 582.50 | Review and comment on final DIP order |
| 12/11/22 | A Quartarolo | .20 | 253.00 | Email J. Teresi and E. Morris regarding declarations in support of DIP motion |
| 12/11/22 | C A Reckler | 3.20 | 5,504.00 | Revise DIP reply and related declarations |
| 12/11/22 | A Sorkin | 2.00 | 3,080.00 | Review and revise DIP order (1.0); review and revise DIP reply (1.0) |
| 12/11/22 | Y L Burton | 16.00 | 17,600.00 | Draft and revise DIP reply and order (14.8); correspond with A. Sorkin and J. Weichselbaum regarding same (1.2) |
| 12/11/22 | J J Weichselbaum | 3.10 | 3,069.00 | Revise DIP reply (2.1); discuss the same with L. Burton (0.6); review revised DIP reply (0.4) |
| 12/12/22 | A Quartarolo | 2.70 | 3,415.50 | Review and revise DIP declarations (2.2); email H. Parkhill and C. Delo regarding same (0.2); email with L. Burton and A. Sorkin regarding same (0.3) |
| 12/12/22 | C A Reckler | 5.30 | 9,116.00 | Revise DIP declarations (1.2); revise drafts of DIP reply (2.3); calls with A. Sorkin regarding open issues in DIP and related hearing strategy (1.8) |
| 12/12/22 | A Sorkin | 8.90 | 13,706.00 | Review and revise DIP reply (4.8); telephone calls with objectors to attempt to resolve DIP objections (0.4); telephone conference with J. DiDonato, L. Lluberas regarding governance issues (0.5); telephone conference with C. Reckler regarding reply (0.2); additional revisions to DIP reply (2.4); telephone conference with G. Metzger regarding same, open issues (0.6) |
| 12/12/22 | Y L Burton | 9.60 | 10,560.00 | Review and revise DIP motion and order (3.6); research regarding same (1.4); calls and emails with C. Reckler, A. Sorkin and J. Weichselbaum regarding same (1.2); review and revise investor presentation (2.4); correspond with Latham antitrust and securities |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | team and Rothschild regarding same (1.0) |
| 12/12/22 | B T Gelfand | .80 | 932.00 | Review and revise amendment to DIP |
| 12/12/22 | E A Morris | .70 | 815.50 | Revise declarations in support of DIP |
| 12/12/22 | J L Teresi | 3.30 | 2,953.50 | Call with J. Weichselbaum regarding Parkhill declaration (0.2); revise Parkhill declaration (1.9); revise draft DiDonato DIP declaration (1.1); call with A. Quartarolo regarding the same (0.1) |
| 12/12/22 | J J Weichselbaum | 4.80 | 4,752.00 | Review and revise DIP reply (2.7); review cases in connection with DIP reply (0.8); review DIP declarations (0.4); update DIP objection chart (0.4); discuss DIP reply with L. Burton (0.5) |
| 12/12/22 | C M Tarrant | .90 | 409.50 | Additional research in connection with reply to objections to DIP motion |
| 12/13/22 | A Quartarolo | 4.50 | 5,692.50 | Review and revise stipulated facts for DIP hearing (1.3); email A. Sorkin regarding same (0.2); email and telephone conferences with A. Adler and E. Chafetz regarding same (0.6); telephone conference with J. DiDonato, A. Gupta, L. Morris, J. Teresi and A. Sorkin regarding DIP preparation and strategy (1.5); review DIP reply (1.0); review exhibits regarding same (0.7); email with A. Sorkin and B. Gelfand regarding same (0.2) |
| 12/13/22 | C A Reckler | 3.60 | 6,192.00 | Revise drafts of DIP chart summarizing objections (1.8); calls with A. Sorkin regarding DIP issues and related strategy (1.8) |
| 12/13/22 | A Sorkin | 10.70 | 16,478.00 | Correspondence regarding governance issues regarding DIP with J. DiDonato, P. Battista (0.7); telephone conference with A. Quartarolo regarding evidence issues in connection with DIP hearing(0.8); telephone conference with counsel to Arizona mechanics' lienholders regarding objections (0.5); follow up correspondence with C. Reckler regarding DIP hearing (0.4); review DIP reply chart and comment on same (1.0); review and revise DIP credit agreement (0.7); further review and revision of DIP reply (2.1); additional telephone conferences with L. Lluberas, A. Quartarolo, C. Reckler regarding DIP reply approaches (2.0); attend witness preparation session with J. DiDonato and correspondence regarding open DIP issues (2.5) |
| 12/13/22 | H K Murtagh | 1.00 | 1,360.00 | Review and comment on DIP reply |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/13/22 | Y L Burton | 6.80 | 7,480.00 | Review and revise DIP reply, declarations and exhibits thereto |
| 12/13/22 | B T Gelfand | 2.50 | 2,912.50 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |
| 12/13/22 | E A Morris | 2.60 | 3,029.00 | Analyze draft DIP reply and attend work in process call (0.3); revise declarations in support of DIP (0.8); teleconference with Huron team regarding supporting DIP declaration (1.5) |
| 12/13/22 | J L Teresi | 1.50 | 1,342.50 | Revise DiDonato DIP declaration (0.1); calls with J. DiDonato, S. Parkhurst, E. Morris, A. Quartarolo regarding DIP declaration (1.4) |
| 12/13/22 | J J Weichselbaum | 6.10 | 6,039.00 | Review and revise DIP reply (2.9); revise DIP objection chart to incorporate comments (1.4); review cases cited by objectors in DIP objections (0.4); review lender response to DIP objections (0.7); review final DIP order (0.3); review case law in connection with objections (0.4) |
| 12/14/22 | A Quartarolo | 5.40 | 6,831.00 | Review and revise declarations in support of DIP reply (1.5); telephone conference with H. Parkhill, J. Teresi and C. Delo regarding same (0.5); email and telephone conferences with J. Teresi and L. Morris regarding DIP reply evidence and declarations (1.0); telephone conference and email with Lowenstein regarding stipulations of fact for DIP hearing and related issues (0.8); review and revise same (0.5); draft and revise reservation of rights (0.3); email with J. Teresi and J. Guso regarding same (0.2); email with E. Chafetz and A. Adler regarding same (0.1); telephone conference with A. Adler regarding same (0.2); email L. Lluberas and S. Gruendel regarding stipulations of fact for DIP hearing (0.2); email R. Feinstein regarding same (0.1) |
| 12/14/22 | C A Reckler | 2.80 | 4,816.00 | Review and revise final drafts of declarations (0.8) and brief (1.3); revise exhibit summarizing objections (0.7) |
| 12/14/22 | A Sorkin | 7.00 | 10,780.00 | Telephone conferences with G. Metzger, P. Battista regarding DIP governance status (0.6); attend witness preparation with Rothschild (0.7); telephone conferences with C. Reckler, A. Quartarolo, J. DiDonato, S. Panagos regarding governance issues regarding DIP (2.5); finalize DIP reply, objection chart, declarations (3.2) |
| 12/14/22 | Y L Burton | 7.30 | 8,030.00 | Review and revise DIP Reply, Order and declarations (6.3); correspond with C. Reckler, A. Quartarolo, and A. Sorkin regarding same (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/14/22 | E A Morris | 3.30 | 3,844.50 | Attend meeting with Rothschild regarding declaration in support of DIP (0.5); follow-up calls with L. Burton and A. Quartarolo (1.0); analyze pleadings related to DIP hearing (1.0); prepare witness outlines for DIP hearing (0.8) |
| 12/14/22 | J L Teresi | 6.90 | 6,175.50 | Attend zoom with A. Quartarolo, E. Morris, A. Sorkin, H. Parkhill, E. Morris, C. Delo, and J. Kang regarding DIP declaration (0.5); revise Parkhill DIP declaration (0.8); call with E. Morris regarding DIP declaration (0.2); call with Latham team regarding case update (0.3); revise draft Parkhill declaration in response to comments from C. Reckler and H. Parkhill (1.0); draft reservation of rights filing (0.8); draft email to interested parties regarding stipulated facts (0.3); attend to correspondence regarding DIP declarations (0.4); revise DiDonato declaration (0.5); finalize Parkhill and DiDonato declaration (0.6); work with K. Burns to file declarations and reservation of rights (0.3); call with E. Morris regarding litigation action items (0.5); revise Parkhill declaration (0.3); correspond with A. Quartarolo and J. Guso regarding filing revise Parkhill declaration (0.2) |
| 12/14/22 | J J Weichselbaum | 2.80 | 2,772.00 | Revise DIP reply (1.2); review updated DIP reply (0.4); revise DIP objection chart (0.8); finalize reply documents for filing (0.4) |
| 12/14/22 | C M Tarrant | 3.40 | 1,547.00 | Finalize all exhibits related to evidentiary hearing on DIP motion (2.4); finalize exhibit register (0.6); emails and calls with local counsel regarding same (0.4) |
| 12/15/22 | A Sorkin | 3.60 | 5,544.00 | Prepare talking points, Q&A responses regarding DIP status (1.4); related correspondence with constituents, L. Lluberas regarding scheduling (2.2) |
| 12/15/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for (0.5); and attend lender call (0.5) |
| 12/16/22 | A Quartarolo | .70 | 885.50 | Email and conference with Huron, J. Guso, H. Parkhill, A. Sorkin and C. Reckler regarding DIP financing and governance |
| 12/16/22 | C A Reckler | .90 | 1,548.00 | Participate in pre-lender call (0.4); participate in call with lenders (0.5) |
| 12/16/22 | Y L Burton | 1.00 | 1,100.00 | Prepare for (0.1) and attend lender pre call (0.4); prepare for and attend lender call (0.5) |
| 12/16/22 | B T Gelfand | .60 | 699.00 | Review and revise amendment to DIP (1.9); review lien perfection documentation for filing (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/16/22 | J L Teresi | .10 | 89.50 | Correspond with J. Guso regarding revised DIP declaration |
| 12/17/22 | Y L Burton | .60 | 660.00 | Call with A. Sorkin regarding DIP financing and governance update |
| 12/18/22 | A Sorkin | 1.70 | 2,618.00 | Review DIP order and correspondence with L. Lluberas regarding same (0.5); prepare talking points for DIP status conference (1.2) |
| 12/19/22 | Y L Burton | .70 | 770.00 | Call with G. Metzger regarding interim DIP order (0.3); review same and draft email to G. Metzger regarding same (0.4) |
| 12/20/22 | A Sorkin | 3.40 | 5,236.00 | Telephone conference with C. Reckler regarding royalty agreement (0.1); revise same (0.4); telephone conference with I. Kharasch regarding royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP document process (0.8); telephone conference with A. Gupta, G. Robbins regarding royalty agreement (0.7); telephone conference with A. Gupta regarding same (0.4); telephone conference with G. Metzger regarding same and fee issues (0.7) |
| 12/20/22 | Y L Burton | .60 | 660.00 | Call with N. Gulati regarding DIP research |
| 12/21/22 | A Sorkin | 1.40 | 2,156.00 | Review cases from DIP objections (0.9); telephone conference with G. Metzger, L. Lluberas regarding lender fees (0.5) |
| 12/21/22 | Y L Burton | 3.40 | 3,740.00 | Prepare for and attend lender pre call (1.0); prepare for and attend lender call (0.7); Prepare for and attend; call with J. Weichselbaum and N. Gulati regarding DIP financing research (1.0); correspond with A. Sorkin regarding same (0.2); review materials regarding same (0.5) |
| 12/21/22 | J L Teresi | .40 | 358.00 | Revise amended second supplemental declaration of H. Parkhill (0.3); correspond with J. Diaz regarding the same (0.1) |
| 12/21/22 | J J Weichselbaum | .90 | 891.00 | Participate in call with L. Burton and N. Gulati regarding legal research in connection with DIP (0.4); further conduct legal research in connection with DIP (0.5) |
| 12/22/22 | Y L Burton | .20 | 220.00 | Call with E. Morris regarding DIP hearing |
| 12/22/22 | B T Gelfand | .70 | 815.50 | Review DIP and prepetition credit agreement notice requirements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 12/22/22 | E A Morris | .40 | 466.00 | Telephone calls with Latham team regarding DIP objections |
| 12/22/22 | J J Weichselbaum | 1.90 | 1,881.00 | Research on 506(c) waiver in DIP order |
| 12/22/22 | C M Tarrant | 1.20 | 546.00 | Additional research regarding DIP objections/reply |
| 12/23/22 | A Sorkin | .50 | 770.00 | Review and finalize DIP documents for filing |
| 12/23/22 | B T Gelfand | .40 | 466.00 | Analyze proposed transaction under DIP credit agreement |
| 12/23/22 | E A Morris | .70 | 815.50 | Analyze objections and witness lists filed in anticipation of DIP hearing |
| 12/27/22 | A Quartarolo | .80 | 1,012.00 | Email and telephone conference with A. Sorkin and C. Reckler regarding DIP motion and governance issues |
| 12/27/22 | A Sorkin | 4.40 | 6,776.00 | Correspondence with MVA, I. Kharasch, Huron regarding Monster royalty agreement (0.3); telephone conference with L. Lluberas regarding DIP hearing/updates (0.3); review of case law regarding open DIP issues/objections, including 506(c) and other waivers (1.5); telephone conference with I. Kharasch regarding Monster royalty and follow up correspondence (0.4); review email regarding cash collateral and comment on same (0.2); review Monster DIP objection proposal and comment on same to G. Metzger, advisor teams (0.4); telephone conference with J. Cohen regarding same and governance issues (0.5); telephone conferences with J. Cohen, J. DiDonato regarding governance open points (0.4); telephone conference with L. Lluberas regarding same (0.4) |
| 12/27/22 | J J Weichselbaum | .70 | 693.00 | Discuss status of DIP with Latham team (0.2); discuss research relating to DIP with Latham team (0.3); research 506(c) waiver in proposed DIP order (0.2) |
| 12/27/22 | C M Tarrant | 1.20 | 546.00 | Research regarding final DIP orders |
| 12/28/22 | A Sorkin | 1.60 | 2,464.00 | Correspondence with J. Guso, T. Kapur regarding royalty agreement approval (0.4); attention to DIP objection issues/research (0.6); telephone conference with C. Reckler regarding governance matters (0.2); telephone conference with T. Kapur regarding agreement finalization (0.2); correspondence with J. Weichselbaum regarding 506(c) waiver issues (0.2) |
| 12/28/22 | J J Weichselbaum | 3.30 | 3,267.00 | Research issues relating to 506(c) waiver in DIP financing order (2.6); discuss same with N. Gulati (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

# LATHAM&WATKINS LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | summarize research for Latham team (0.4) |
| 12/28/22 | N A Gulati | 3.80 | 2,489.00 | Conduct legal research into cases discussing surcharge waivers (2.6); summarize and share research findings with J. Weichselbaum (0.2); conduct further research about surcharge waivers based on comments from J. Weichselbaum (1.0) |
| 12/29/22 | A Quartarolo | .30 | 379.50 | Email A. Sorkin regarding DIP hearing preparation and exhibits |
| 12/29/22 | A Sorkin | 2.90 | 4,466.00 | Call with T. Kapur regarding royalty agreement questions for Huron (0.4); correspondence with A. Quartarolo, L. Burton regarding exhibits for DIP hearing and review same (0.4); further review of DIP case law (0.8); telephone conference with J. Cohen, E. Chafetz, C. Reckler regarding director appointment (0.4); telephone conference with L. Burton regarding DIP objection/governance update (0.5); telephone conference with C. Reckler regarding same (0.4) |
| 12/29/22 | E A Morris | .80 | 932.00 | Correspond with Latham team regarding exhibits for DIP hearing (0.3); analyze objections and witness lists for DIP hearing (0.5) |
| 12/29/22 | J L Teresi | .50 | 447.50 | Attend to correspondence regarding DIP hearing (0.1); draft revised exhibit list (0.4) |
| 12/30/22 | A Sorkin | .50 | 770.00 | Telephone conference with FTI/MVA regarding status of DIP, interim funding |
| 12/31/22 | A Sorkin | .40 | 616.00 | Correspondence with L. Lluberas, J. Cohen, J. DiDonato regarding governance asks/proposed bylaw changes and DIP order revisions |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.60 | Hrs. @ | $ 1,720.00/hr. | $ 31,992.00 |
| A Sorkin | 76.70 | Hrs. @ | $ 1,540.00/hr. | $ 118,118.00 |
| A Quartarolo | 23.90 | Hrs. @ | $ 1,265.00/hr. | $ 30,233.50 |
| H K Murtagh | 1.00 | Hrs. @ | $ 1,360.00/hr. | $ 1,360.00 |
| B T Gelfand | 9.30 | Hrs. @ | $ 1,165.00/hr. | $ 10,834.50 |
| E A Morris | 14.40 | Hrs. @ | $ 1,165.00/hr. | $ 16,776.00 |
| Y L Burton | 70.20 | Hrs. @ | $ 1,100.00/hr. | $ 77,220.00 |
| J J Weichselbaum | 39.90 | Hrs. @ | $ 990.00/hr. | $ 39,501.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Financing and Cash Collateral

---

| | | | |
|---|---|---|---|
| J W Morley | 5.90 | Hrs. @ | $ 895.00/hr. | $ 5,280.50 |
| J L Teresi | 20.40 | Hrs. @ | $ 895.00/hr. | $ 18,258.00 |
| | 280.30 | | | $ 349,573.50 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 3.80 | Hrs. @ | $ 655.00/hr. | $ 2,489.00 |
| C M Tarrant | 14.00 | Hrs. @ | $ 455.00/hr. | $ 6,370.00 |
| | 17.80 | | | $ 8,859.00 |

**GRAND TOTAL:**    **298.10**        **$ 358,432.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | Y L Burton | 2.60 | 2,860.00 | Prepare for and attend hearing (2.0); correspond with A. Quartarolo and A. Sorkin regarding same (0.6) |
| 12/01/22 | B S Rosen | 1.10 | 1,089.00 | Participate in KERP hearing |
| 12/01/22 | J J Weichselbaum | 1.10 | 1,089.00 | Attend hearing on KERP motion and other matters |
| 12/01/22 | N A Gulati | 1.30 | 851.50 | Attend hearing to discuss KERP and other outstanding motions |
| 12/05/22 | A Sorkin | 1.90 | 2,926.00 | Prepare script for hearing (1.5); conference with A. Quartarolo regarding same (0.4) |
| 12/05/22 | C M Tarrant | 1.10 | 500.50 | Prepare attorneys for hearing set for 12/6 (0.7); register parties for zoom (0.2); emails with Latham team regarding same (0.2) |
| 12/06/22 | A Sorkin | 2.10 | 3,234.00 | Prepare for (1.0) and attend hearing regarding status conference, committee retentions (1.1) |
| 12/06/22 | H K Murtagh | 1.10 | 1,496.00 | Prepare for and attend status conference regarding committee motion |
| 12/06/22 | E A Morris | 1.20 | 1,398.00 | Attend hearing/status conference |
| 12/06/22 | J W Morley | .70 | 626.50 | Attend status hearing |
| 12/06/22 | B S Rosen | 1.20 | 1,188.00 | Attend hearing regarding motion for second committee |
| 12/06/22 | J J Weichselbaum | .50 | 495.00 | Attend hearing regarding second committee |
| 12/14/22 | A Sorkin | 1.70 | 2,618.00 | Prepare for DIP hearing, including drafting script and telephone conference with C. Reckler regarding same |
| 12/15/22 | A Quartarolo | 1.60 | 2,024.00 | Attend hearing and status conference (1.4); email with A. Sorkin regarding same (0.2) |
| 12/15/22 | A Sorkin | 2.40 | 3,696.00 | Prepare for hearing (1.0); attend hearing regarding vehicle sale motion, DIP status (1.4) |
| 12/15/22 | H K Murtagh | .60 | 816.00 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | B S Rosen | .70 | 693.00 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | J J Weichselbaum | .40 | 396.00 | Attend hearing regarding vehicle sale motion |
| 12/15/22 | C M Tarrant | 2.00 | 910.00 | Prepare additional materials for DIP hearing (1.8); emails with Latham team regarding same (0.2) |
| 12/17/22 | J W Morley | 4.40 | 3,938.00 | Prepare materials for hearing on committee appointment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/18/22 | C A Reckler | 1.30 | 2,236.00 | Revise script for 12-19 hearing (0.7); calls with A. Sorkin regarding 12-19 hearing (0.6) |
| 12/18/22 | H K Murtagh | 7.50 | 10,200.00 | Draft hearing presentation for committee motion |
| 12/19/22 | A Quartarolo | 3.30 | 4,174.50 | Attend hearing on committee motion (2.2); email with A. Sorkin regarding status and strategy (0.3); email and telephone conference with G. Metzger regarding same (0.2); email with L. Burton regarding hearing and related issues (0.3); review hearing statement (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | C A Reckler | .50 | 860.00 | Draft and edit script for court hearing (1.3); attend court hearing (in part) by Zoom (0.5) |
| 12/19/22 | A Sorkin | 6.90 | 10,626.00 | Prepare script for hearing and revise same based on board call (1.3); correspondence with C. Reckler regarding same (0.4); attend hearing re committee motion in person (5.2) |
| 12/19/22 | H K Murtagh | 7.40 | 10,064.00 | Finalize presentation (1.2); prepare for hearing (1.2); attend hearing regarding committee motion (5.0) |
| 12/19/22 | Y L Burton | 5.00 | 5,500.00 | Prepare for and attend hearing |
| 12/19/22 | E A Morris | 2.50 | 2,912.50 | Attend hearing on second committee motion |
| 12/19/22 | J W Morley | 5.20 | 4,654.00 | Attend hearing on motion to appoint committee |
| 12/19/22 | B S Rosen | 3.80 | 3,762.00 | Attend hearing regarding second committee motion |
| 12/19/22 | J J Weichselbaum | 2.80 | 2,772.00 | Attend hearing on second committee |
| 12/28/22 | Y L Burton | .30 | 330.00 | Correspond with C. Tarrant regarding DIP hearing preparation materials (0.2); correspond with A. Sorkin regarding same (0.1) |
| 12/28/22 | C M Tarrant | 2.60 | 1,183.00 | Prepare binder of all pleadings, responses, and case law in connection with DIP Motion |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| C A Reckler | 1.80 | Hrs. @ | $ 1,720.00/hr. | $ 3,096.00 |
| A Sorkin | 15.00 | Hrs. @ | $ 1,540.00/hr. | $ 23,100.00 |
| A Quartarolo | 4.90 | Hrs. @ | $ 1,265.00/hr. | $ 6,198.50 |
| H K Murtagh | 16.60 | Hrs. @ | $ 1,360.00/hr. | $ 22,576.00 |
| E A Morris | 3.70 | Hrs. @ | $ 1,165.00/hr. | $ 4,310.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Hearings

| | | | |
|---|---|---|---|
| Y L Burton | 7.90 | Hrs. @ $ 1,100.00/hr. | $ 8,690.00 |
| B S Rosen | 6.80 | Hrs. @ $ 990.00/hr. | $ 6,732.00 |
| J J Weichselbaum | 4.80 | Hrs. @ $ 990.00/hr. | $ 4,752.00 |
| J W Morley | 10.30 | Hrs. @ $ 895.00/hr. | $ 9,218.50 |
| | 71.80 | | $ 88,673.50 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 1.30 | Hrs. @ $ 655.00/hr. | $ 851.50 |
| C M Tarrant | 5.70 | Hrs. @ $ 455.00/hr. | $ 2,593.50 |
| | 7.00 | | $ 3,445.00 |

**GRAND TOTAL:**     **78.80**                    **$ 92,118.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/07/22 | B S Rosen | .70 | 693.00 | Call with Duane Morris regarding insurance question (0.2); correspond with Latham team and Huron regarding same (0.5) |
| 12/28/22 | A Sorkin | .60 | 924.00 | Correspondence with G. Metzger, G. Bukovi regarding executory contract issues |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,540.00/hr. | $ 924.00 |
| B S Rosen | .70 | Hrs. @ | $ 990.00/hr. | $ 693.00 |
| | 1.30 | | | $ 1,617.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/01/22 | A Quartarolo | 3.40 | 4,301.00 | Email and telephone conference with J. Teresi and E. Morris regarding diligence and strategy (0.8); review and revise stipulated facts (1.5); email Lowenstein and telephone conference with Lowenstein regarding same (1.0); email G. Metzger regarding Gulfstream arbitration (0.1) |
| 12/01/22 | E A Morris | .40 | 466.00 | Teleconference with Huron regarding UCC requests |
| 12/02/22 | A Quartarolo | 3.80 | 4,807.00 | Telephone conference with Huron, Rothschild and Debtor regarding status and strategy (0.5); telephone conferences and email with E. Morris and J. Teresi regarding diligence and related issues (0.7); draft and revise proposed order for Warner action (1.0); email with G. Weiner regarding same (0.2); email with E. Hillman regarding requests for information (0.2); review motion to continue (0.3); email J. Guso regarding same (0.1); review research regarding second committee motion (0.6); email A. Sorkin regarding same (0.2) |
| 12/02/22 | A Sorkin | 2.10 | 3,234.00 | Research regarding committee appointment issues (1.3); telephone conference with J. Guso regarding same and scheduling (0.8) |
| 12/02/22 | Y L Burton | 5.30 | 5,830.00 | Review committee appointment motion and research precedent in response to same (1.0); call with W. Morley regarding same (0.4); review case law and precedent regarding same (3.9) |
| 12/02/22 | E A Morris | 4.40 | 5,126.00 | Telephone call with Lowenstein regarding UCC requests (0.5); Latham correspondence regarding same (0.5); revise tracker of UCC requests (0.7); teleconference with Bang and Huron teams regarding UCC requests (0.5); analyze committee appointment motion and objections (1.9); correspondence regarding settlement procedures motion (0.3) |
| 12/02/22 | J W Morley | 6.50 | 5,817.50 | Research issues related to appointment of additional creditors committee and summarize the same |
| 12/02/22 | J L Teresi | 4.10 | 3,669.50 | Revise UCC tracker for production to UCC (0.9); telephone conference with E. Morris regarding UCC requests (0.3); prepare for and call with Huron, Debtor, and E. Morris regarding UCC requests (0.8); attend to correspondence regarding UCC information requests (1.1); continue to revise UCC tracker (0.2); telephone conference with E. Morris regarding UCC requests (0.8) |
| 12/02/22 | N A Gulati | 3.20 | 2,096.00 | Research the adequate representation standard as it |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | relates to the appointment of a second committee (3.2) |
| 12/03/22 | G A Davis | .70 | 1,326.50 | Calls and correspondence with A. Sorkin and A. Qureshi regarding response to anonymous email allegations to stakeholder advisors (0.4); correspondence with company and advisors regarding same (0.3) |
| 12/03/22 | A Quartarolo | 3.10 | 3,921.50 | Email with A. Sorkin and A. Gupta regarding UCC diligence (0.3); email with A. Sorkin and J. Guso regarding discovery and motion to appoint second committee (0.1); email and telephone conferences with A. Sorkin regarding status and strategy (1.3); email and telephone conference with A. Sorkin and G. Metzger regarding same (0.6); email A. Sorkin regarding scheduling (0.2); email with H. Murtagh regarding background and strategy (0.6) |
| 12/03/22 | A Sorkin | 9.90 | 15,246.00 | Review case law regarding committee appointment issues and correspondence with team regarding same (4.6); conferences with G. Metzger, A. Quartarolo, A. Qureshi, J. DiDonato regarding response to correspondence received and prepare response to same (5.3) |
| 12/03/22 | Y L Burton | 2.20 | 2,420.00 | Review committee appointment motion and research precedent in response to same |
| 12/03/22 | J W Morley | 1.50 | 1,342.50 | Research issues regarding appointment of second committee (1.3); correspond with Latham team regarding the same (0.2) |
| 12/04/22 | A Quartarolo | 1.10 | 1,391.50 | Email A. Sorkin and J. Cohen regarding scheduling (0.2); email R. Feinstein regarding same (0.1); email and telephone conference with H. Murtagh regarding background and strategy (0.8) |
| 12/04/22 | A Sorkin | 3.60 | 5,544.00 | Research regarding committee appointment (2.9); calls with H. Murtagh, A. Quartarolo regarding same (0.7) |
| 12/04/22 | H K Murtagh | 2.70 | 3,672.00 | Call with A. Sorkin (0.5); call with A. Quartarolo (0.5); review committee appointment motion (0.5); review UST objection (0.2); begin caselaw research (1.0) |
| 12/04/22 | T Li | 6.70 | 6,633.00 | Research issues relating to Section 1102(a) and the motion to appoint a second committee |
| 12/04/22 | B S Rosen | 3.70 | 3,663.00 | Conduct research regarding motion for second committee |
| 12/04/22 | J J Weichselbaum | 2.10 | 2,079.00 | Research issues relating to Monster motion for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | appointment of committee (1.5); summarize the same (0.6) |
| 12/05/22 | A Quartarolo | 2.50 | 3,162.50 | Review motion to approve settlement procedures (0.3); telephone conference with M. Niles, B. Rosen and E. Morris regarding same (0.4); telephone conference with A. Sorkin, J. Guso, R. Pachulski and R. Feinstein regarding K. Cole (0.5); email and telephone conference with W. Morley, H. Murtagh and T. Li regarding motion to appoint second committee (0.8); email with G. Weiner regarding Warner stipulation (0.2); email J. Wilbert regarding same (0.1); email with B. Rosen regarding trustee research (0.2) |
| 12/05/22 | H K Murtagh | 3.40 | 4,624.00 | Research regarding committee appointment precedents (2.6); call with W. Morley, T.J. Li regarding same (0.4); correspondence and calls with A. Sorkin regarding 12/6 hearing (0.4) |
| 12/05/22 | E A Morris | 3.50 | 4,077.50 | Teleconference regarding settlement procedures motion (0.5); attend to technical issue relating to UCC access to VDR (0.2); correspond with company regarding UCC requests (0.3); revise UCC request tracker (0.4); analyze research relating to committee appointment motion (1.3); correspond with team regarding UCC requests (0.5) |
| 12/05/22 | T Li | 3.20 | 3,168.00 | Participate in conference call regarding motion for appointment of second committee (0.9); analyze same motion (1.5); outline response thereto (0.8) |
| 12/05/22 | B S Rosen | 1.60 | 1,584.00 | Call with N. Gulati regarding trustee motion research (0.2); participate in call with Latham and Berger Singerman teams regarding settlement procedures motion and 503(b)(9) motion (0.5); review same (0.9) |
| 12/05/22 | J L Teresi | 2.10 | 1,879.50 | Attend to correspondence regarding UCC information requests (0.7); update UCC requests tracker (0.3); call with B. Rosen, M. Niles, A. Quartarolo, L. Burton, and E. Morris regarding motion to approve settlement procedures (0.5); call with E. Morris regarding UCC information requests (0.3); update UCC requests tracker (0.3) |
| 12/05/22 | N A Gulati | 1.30 | 851.50 | Research the standard of appointment for a trustee |
| 12/06/22 | A Quartarolo | 1.60 | 2,024.00 | Review and revise remarks for status conference (0.4); conference with A. Sorkin regarding same and strategy (0.5); attend status conference (0.7) |
| 12/06/22 | H K Murtagh | 2.20 | 2,992.00 | Call with A. Quartarolo regarding same (0.3); research |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same; memorandum regarding fact issues to Latham team (0.7); review objection shell (0.3); provide outline for same (0.9) |
| 12/06/22 | E A Morris | 2.60 | 3,029.00 | Attend to correspondence regarding UCC requests (0.2); meet and confer with UCC regarding requests (0.5); review documents relating to vehicles sales motion (0.4); prepare for and participate in meet and confer with Lowenstein regarding UCC requests (1.0); review stipulation regarding Warner (0.5) |
| 12/06/22 | T Li | 4.60 | 4,554.00 | Draft and revise objection to second committee motion (1.2); research related issues and case law (3.4) |
| 12/06/22 | J W Morley | 3.60 | 3,222.00 | Research issues related to committee appointment motion and begin drafting motion related to the same (3.6) |
| 12/06/22 | J L Teresi | 5.60 | 5,012.00 | Call with E. Morris regarding UCC requests (0.3); research rule 2004 discovery (1.8); video conference with UCC regarding UCC requests (0.5); call with E. Morris regarding UCC requests (0.1); update UCC information request tracker in response to call with UCC (0.4); summarize call with UCC in email to E. Morris (0.6); call with A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.3); conference with E. Morris, A. Gupta, and A. Vidal regarding UCC requests (0.5); call with E. Morris regarding the same (0.1); attend to correspondence regarding UCC information requests (0.5) |
| 12/06/22 | N A Gulati | 5.60 | 3,668.00 | Research and summarize issues related to appointment of a trustee |
| 12/06/22 | C M Tarrant | 1.70 | 773.50 | Research regarding response to motion to appoint additional committee (1.4); emails with T. Li regarding same (0.3) |
| 12/07/22 | A Quartarolo | 2.00 | 2,530.00 | Telephone conference with A. Adler and R. Maimin regarding diligence and pending litigation (0.4); review pleadings regarding same (0.3); email A. Adler and R. Maimin regarding same (0.1); email with team regarding pre-trial exchanges for hearing on motion for committee appointment (0.2); email G. Metzger regarding pending litigation (0.2); email B. Rosen and E. Morris regarding budget (0.1); email J. Wilbert regarding Warner order (0.1); email and telephone conference with G. Metzger and C. Caprio regarding pending litigation (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 12/07/22 | H K Murtagh | .50 | 680.00 | Review scheduling order and gather consents |
| 12/07/22 | E A Morris | .70 | 815.50 | Email to company and advisors regarding outstanding UCC requests |
| 12/07/22 | T Li | 10.20 | 10,098.00 | Draft and revise objection to second committee motion (7.4); research related issues and case law (2.8) |
| 12/07/22 | J W Morley | 8.60 | 7,697.00 | Research issues related to appointment of second committee and draft objection to motion |
| 12/07/22 | B S Rosen | 1.80 | 1,782.00 | Call with Berger Singerman and committee counsel regarding settlement procedures motion (0.4); call with M. Niles regarding settlement procedures motion (0.2); review and revise same (1.2) |
| 12/07/22 | J L Teresi | .50 | 447.50 | Call with E. Morris and S. Parkhurst regarding UCC requests (0.2); attend to correspondence regarding UCC information requests (0.3) |
| 12/07/22 | N A Gulati | 3.00 | 1,965.00 | Research and summarize issues related to the potential appointment of a trustee |
| 12/08/22 | A Quartarolo | 2.30 | 2,909.50 | Email with team regarding diligence and related issues (0.5); email J. Guso regarding special counsel retention (0.1); email with C. Caprio regarding pending litigation (0.2); review diligence materials (0.8); telephone conference with A. Sorkin, E. Morris and J. Guso regarding same (0.5); email with A. Sorkin and J. Guso regarding automatic stay (0.2) |
| 12/08/22 | C A Reckler | 1.10 | 1,892.00 | Call with A. Sorkin regarding company ledger and production of same (0.4); review Monster motion for second committee (0.7) |
| 12/08/22 | A Sorkin | 1.40 | 2,156.00 | Review data regarding shareholder distributions (0.4); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with J. Guso regarding same (0.3); telephone conference with A. Quartarolo, Huron regarding same (0.4) |
| 12/08/22 | H K Murtagh | .90 | 1,224.00 | Review and revise objection to committee motion |
| 12/08/22 | E A Morris | 4.50 | 5,242.50 | Teleconference with Latham and Debtor teams regarding UCC requests (0.8); teleconference with Latham and Huron regarding UCC requests (0.5); follow up correspondence regarding UCC requests (0.4); revise protective order (1.4); telephone calls regarding disbursement documents (0.4); correspond regarding formatting issues with disbursement documents (0.4); correspondence regarding settlement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | procedures motion (0.2) |
| 12/08/22 | T Li | .50 | 495.00 | Draft and revise objection to second committee motion |
| 12/08/22 | J L Teresi | 3.60 | 3,222.00 | Prepare for and call with E. Morris, F. Massabki, S. Rodriguez, G. Metzger, and F. Tilus regarding UCC information requests (1.0); call with E. Morris regarding the same (0.3); call with A. Quartarolo, E. Morris, A. Sorkin, and A. Gupta regarding debtors financials (0.7); continue research scope of 2004 discovery (0.5); review and prepare documents for production to the UCC (0.6); attend to correspondence regarding UCC information requests (0.5) |
| 12/09/22 | A Quartarolo | 4.00 | 5,060.00 | Email and conference with A. Adler and R. Maimin regarding pending litigation and related issues (0.8); review dockets regarding same (0.4); telephone conference with D. Muth, G. Metzger and A. Sorkin regarding proposed injunction and related issues (0.6); emails with E. Morris and J. Teresi regarding diligence (0.7); email A. Sorkin and G. Metzger regarding same (0.4); email and telephone conference with J. Wilbert regarding pending litigation (0.5); review research regarding automatic stay (0.5); email J. Guso and G. Metzger regarding same (0.1) |
| 12/09/22 | A Sorkin | 1.70 | 2,618.00 | Telephone conference with Quarles, G. Metzger, A. Quartarolo regarding injunctive relief in false advertising case (0.7); review and comment on committee appointment response (1.0) |
| 12/09/22 | H K Murtagh | 1.90 | 2,584.00 | Review and revise objection to committee motion |
| 12/09/22 | Y L Burton | .50 | 550.00 | Review royalty settlement |
| 12/09/22 | E A Morris | 1.20 | 1,398.00 | Correspond with Huron regarding revised insider payment data (0.5); provide insider payment information to UCC (0.2); correspond with VPX regarding consulting invoices (0.3); correspond with G. Metzger regarding distributions document (0.2) |
| 12/09/22 | T Li | 6.90 | 6,831.00 | Draft and revise objection to second committee motion (4.5); research related issues and case law (2.4) |
| 12/09/22 | B S Rosen | 1.30 | 1,287.00 | Review research related to possible trustee motion |
| 12/09/22 | J L Teresi | 5.20 | 4,654.00 | Call with E. Morris regarding UCC information request (.3); review and prepare documents for production to the UCC (.9); attend to correspondence regarding UCC information requests (.6); review and revise draft protective order in response to edits from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | E. Morris (.6); continue to attend to correspondence regarding UCC information requests (.8); update UCC information requests tracker (1.3); continue preparing documents for production to the UCC (.5); produce documents to the UCC via the VDR (.4) |
| 12/09/22 | N A Gulati | 1.10 | 720.50 | Update research about the trustee appointment standard based on comments from B. Rosen |
| 12/10/22 | A Quartarolo | 1.70 | 2,150.50 | Review and revise objection to committee appointment motion (1.5); email T. Li and A. Sorkin regarding same (0.1); email E. Morris regarding diligence (0.1) |
| 12/10/22 | H K Murtagh | 1.70 | 2,312.00 | Revisions to objection to second committee motion |
| 12/10/22 | E A Morris | .60 | 699.00 | Update UCC requests tracker and produce revised document |
| 12/10/22 | T Li | 6.50 | 6,435.00 | Draft and revise objection to second committee motion (3.4); research related issues and case law (3.1) |
| 12/10/22 | J L Teresi | .40 | 358.00 | Revise UCC tracker chart and correspond with E. Morris regarding the same |
| 12/11/22 | A Quartarolo | .40 | 506.00 | Email with team regarding committee appointment motion (0.3); email A. Sorkin regarding business plan (0.1) |
| 12/11/22 | H K Murtagh | 2.30 | 3,128.00 | Prepare revisions to objection to committee motion (1.5); call with A. Sorkin regarding same (0.2); review UCC draft objection (0.3) and discuss same with LW team, UCC team (0.3) |
| 12/11/22 | T Li | 1.60 | 1,584.00 | Draft and revise objection to second committee motion |
| 12/11/22 | J W Morley | 3.30 | 2,953.50 | Review and revise objection to second committee appointment |
| 12/12/22 | A Quartarolo | 2.90 | 3,668.50 | Email with R. Maimin regarding service of process (0.2); email with A. Sorkin, C. Reckler, and L. Morris regarding same (0.1); attention to diligence matters and review of same (1.4); review business plan (0.3); email A. Sorkin regarding same (0.1); review and revise update to court in Sony and UMG cases (0.3); email A. Sorkin and J. Wilbert regarding same (0.1); email G. Escalante regarding subpoena (0.2); email E. Hillman regarding same (0.1); email G. Metzger and P. Battista regarding same (0.1) |
| 12/12/22 | H K Murtagh | .80 | 1,088.00 | Final review and revisions to objection to second committee motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/12/22 | E A Morris | .30 | 349.50 | Attend to correspondence regarding UCC requests |
| 12/12/22 | T Li | 3.50 | 3,465.00 | Revise and finalize objection to second committee motion |
| 12/12/22 | B S Rosen | 1.30 | 1,287.00 | Review and revise settlement procedures motion |
| 12/12/22 | J L Teresi | 2.30 | 2,058.50 | Revise draft protective order and motion for protective order (0.4); attend to correspondence related to UCC information requests (0.8); revise UCC information requests tracker (0.4); review and prepare documents for production to the UCC (0.7) |
| 12/13/22 | A Quartarolo | 2.90 | 3,668.50 | Telephone conference with J. Wilbert and G. Metzger regarding litigation status and strategy (0.5); correspondence with J. Teresi and L. Morris regarding diligence and pending litigation (0.7); telephone conference with D. Muth regarding same (0.5); email C. Delo regarding injunction status (0.2) |
| 12/13/22 | E A Morris | .50 | 582.50 | Attend to correspondence regarding UCC requests |
| 12/13/22 | B S Rosen | .60 | 594.00 | Call with N. Gulati regarding removal deadline extension motion (0.3); review precedent regarding same (0.3) |
| 12/13/22 | J L Teresi | 1.10 | 984.50 | Attend to correspondence regarding UCC information requests |
| 12/13/22 | N A Gulati | 2.30 | 1,506.50 | Telephone conference with B. Rosen to discuss motion to extend removal deadline (0.3); draft a motion to extend the removal deadline (2.0) |
| 12/14/22 | A Quartarolo | 3.00 | 3,795.00 | Email and telephone conference with H. Murtagh and W. Morley regarding stipulations of fact for second committee motion (0.5); review same (0.7); telephone conference with team regarding status and strategy (0.5); email with C. Reckler and A. Sorkin regarding same (0.3); email and telephone conference with A. Sorkin regarding diligence requests (0.3); review subpoena (0.2); email with L. Morris and J. Teresi regarding same (0.4); email G. Metzger regarding K. Cole 2004 examination (0.1) |
| 12/14/22 | H K Murtagh | 2.40 | 3,264.00 | Review and respond to proposed fact stipulations for second committee motion (1.2); call with Latham team regarding same (0.4); call with UCC counsel regarding same (0.3); review and revise exhibit list (0.5) |
| 12/14/22 | E A Morris | 2.90 | 3,378.50 | Correspond with J. Teresi regarding UCC requests and DIP declarations (0.8); comment on restructuring |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | committee minutes (0.6); analyze UCC exhibits (1.5) |
| 12/14/22 | T Li | 3.90 | 3,861.00 | Prepare and revise exhibit register and exhibits for objection to motion for second committee (3.3); prepare for and participate in conference call with Latham regarding same (0.6) |
| 12/14/22 | J L Teresi | .40 | 358.00 | Correspond with B. Rosen regarding Debtors' ongoing litigation |
| 12/14/22 | N A Gulati | 3.70 | 2,423.50 | Draft and review a motion to extend the removal deadline |
| 12/14/22 | J C Meyer | .60 | 282.00 | Research issues concerning service of summons for December 19th hearing for E. Morris |
| 12/15/22 | A Quartarolo | 4.20 | 5,313.00 | Conference with J. DiDonato regarding interview preparation (0.3); email with L. Morris and J. Teresi regarding diligence and amended declaration (0.4); review background regarding proposed settlement (0.5); email M. Niles regarding same (0.1); email G. Escalante regarding subpoena and board meeting (0.1); email R. Maimin regarding counsel retentions (0.1); review entity bylaws (0.5); email and telephone conference with J. Guso, A. Sorkin and C. Reckler regarding same (0.3); telephone conferences with A. Sorkin regarding status and strategy (0.7); review research regarding equity pledge (0.5); email A. Sorkin and C. Reckler regarding same (0.2); telephone conference with J. DiDonato, C. Reckler, J. Cohen, L. Lluberas, R. Pachulski and R. Feinstein regarding K. Cole resignation (0.5) |
| 12/15/22 | B S Rosen | 1.30 | 1,287.00 | Review and revise removal extension motion |
| 12/15/22 | N A Gulati | 3.10 | 2,030.50 | Review draft motion to extend removal deadline (1.3); update draft motion based on comments from B. Rosen (1.8) |
| 12/15/22 | C M Tarrant | .90 | 409.50 | Additional research regarding motion to appoint second committee |
| 12/16/22 | A Quartarolo | 5.60 | 7,084.00 | Email and telephone conference with A. Angueira, A. Carpenter and M. Niles regarding litigation and potential settlement (0.5); review background detail regarding same (0.4); email with L. Burton and H. Murtagh regarding hearing preparation (0.6); review stipulated facts and exhibits (0.5); email and telephone conference with A. Sorkin regarding proposed injunction and timing (0.2); email G. Metzger regarding K. Cole 2004 examination (0.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence regarding UCC diligence (0.5); review materials regarding same (0.6); telephone conference with A. Sorkin regarding status and strategy (0.5); review trustee research (0.8); email A. Sorkin and C. Reckler regarding same (0.1); email N. Gulati regarding same (0.1); email G. Metzger regarding subpoena and 2004 discovery (0.2); email with L. Morris and J. Teresi regarding UCC diligence and related issues (0.5) |
| 12/16/22 | A Sorkin | .40 | 616.00 | Review reply brief from Monster regarding committee appointment |
| 12/16/22 | H K Murtagh | 1.10 | 1,496.00 | Review and comment on revised fact stipulations (0.9); discuss hearing with strategy with counsel (0.2) |
| 12/16/22 | B S Rosen | .30 | 297.00 | Correspond with M. Niles regarding settlement procedures motion |
| 12/16/22 | J L Teresi | 1.00 | 895.00 | Attend to correspondence regarding UCC information requests (0.3); update UCC information requests tracker (0.2); attend to correspondence regarding Rule 2004 subpoenas (0.5) |
| 12/17/22 | A Quartarolo | 1.20 | 1,518.00 | Email and telephone conference with R. Maimin regarding litigation and discovery issues (0.4); email with A. Sorkin, W. Morley and H. Murtagh regarding hearing preparation and exhibits (0.5); review stipulation of facts (0.3) |
| 12/17/22 | H K Murtagh | 3.50 | 4,760.00 | Revisions to and negotiations with movants regarding stipulated facts (2.0); discuss follow-up research with Latham team (0.3); outlining hearing argument (1.2) |
| 12/18/22 | H K Murtagh | 1.40 | 1,904.00 | Research regarding committee motion reply case cites |
| 12/18/22 | J W Morley | 2.80 | 2,506.00 | Research issues related to committee appointment motion and summarize the same |
| 12/19/22 | A Quartarolo | 1.20 | 1,518.00 | Review diligence requests (0.4); email J. Teresi and E. Morris regarding same (0.1); email G. Metzger regarding same (0.3); email P. Battista regarding subpoenas (0.1); review detail regarding board candidates (0.2); email A. Sorkin regarding same (0.1) |
| 12/19/22 | J L Teresi | 1.30 | 1,163.50 | Update UCC information requests tracker (0.5); correspond with litigation services regarding opposition to motion for relief from stay (0.2); correspond with J. Guso regarding revised Parkhill declaration (0.1); attend to correspondence regarding UCC information requests (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/20/22 | A Quartarolo | 3.20 | 4,048.00 | Review discovery requests (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.6); email and telephone conference with G. Metzger regarding same (0.5); telephone conference with P. Battista, E. Morris and G. Metzger regarding subpoenas and discovery (0.4); telephone conference with S. Parkhurst and G. Metzger regarding can design and related issues (0.4); email A. Sorkin regarding board candidates (0.2); email A. Carpenter regarding pending litigation (0.2); email J. Guso and J. Teresi regarding revise H. Parkhill declaration (0.1); email with E. Morris regarding UCC diligence (0.2); email J. Wilbert regarding status update (0.1) |
| 12/20/22 | C A Reckler | 1.20 | 2,064.00 | Call with A. Sorkin regarding royalty stipulation of Monster (0.4); review of stipulation and proposed edits (0.8) |
| 12/20/22 | H K Murtagh | .40 | 544.00 | Correspondence with UCC regarding Monster outreach (0.3); correspondence with UST regarding hearing presentation (0.1) |
| 12/20/22 | Y L Burton | .60 | 660.00 | Review and revise removal motion (0.5); correspond with B. Rosen regarding same (0.1) |
| 12/20/22 | E A Morris | 4.20 | 4,893.00 | Attend to correspondence regarding UCC second set of requests (0.8); attend to correspondence regarding UCC third set of requests (0.8); analyze Williams motion (1.1); analyze transcript from second committee motion hearing (0.5); teleconference with Lowenstein and J. Teresi regarding UCC's requests and service of 2004 service requests (0.5); teleconference with A. Quartarolo, G. Metzger and P. Battista regarding 2004 requests (0.5) |
| 12/20/22 | B S Rosen | 1.70 | 1,683.00 | Call with L. Burton regarding removal deadline extension motion (0.1); call with M. Niles regarding same (0.1); review and revise same (0.8); review settlement procedures motion (0.7) |
| 12/20/22 | J L Teresi | 2.70 | 2,416.50 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); update UCC information requests tracker (0.4); call with E. Morris and M. Julceus regarding UCC information requests (0.5); review documents to be produced to UCC (0.6); update UCC requests tracker (0.2); prepare and produce documents to the UCC (0.3); attend to correspondence regarding UCC information requests (0.3) |
| 12/20/22 | N A Gulati | 1.20 | 786.00 | Review and revise motion to extend the removal |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | deadline |
| 12/21/22 | A Quartarolo | 3.20 | 4,048.00 | Telephone conference with Huron, Rothschild, and A. Sorkin regarding status and strategy (0.5); telephone conference with L. Burton regarding same (0.4); attend to diligence matters (0.8); email with R. Maimin regarding pending litigation (0.2); email and telephone conference with V. Rabinowitz regarding same (0.3); email and telephone conference with A. Carpenter regarding litigation issues (0.2); review subpoena (0.2); email J. Teresi and E. Morris regarding same (0.1); telephone conference with A. Sorkin regarding status and strategy (0.3); email G. Metzger regarding 2004 examination (0.2) |
| 12/21/22 | A Sorkin | 1.00 | 1,540.00 | Telephone conference with A. Quartarolo regarding 2004 exam issues (0.4); telephone conference with A. Gupta regarding Monster royalty (0.2); telephone conference with G. Metzger regarding same, Monster royalty (0.4) |
| 12/21/22 | E A Morris | 1.50 | 1,747.50 | Email to Lowenstein regarding document requests (0.5); phone call and correspondence with Chubb counsel regarding Williams motion for stay relief (0.5); research rules relating to Williams lift stay motion and call to Berger Singerman regarding same (0.5) |
| 12/21/22 | B S Rosen | 1.00 | 990.00 | Review and revise removal motion (0.5); attention to filing of same (0.4); call with E. Morris regarding lift stay motion (0.1) |
| 12/21/22 | J L Teresi | 5.10 | 4,564.50 | Correspond with G. Metzger regarding UCC information requests (0.2); correspond with A. Quartarolo regarding the same (0.1); aggregate insider transfer information (2.2); review and redact documents collected in preparation of production to the UCC (1.9); attend to correspondence regarding UCC information requests (0.5); update UCC information requests tracker (0.2) |
| 12/21/22 | N A Gulati | 1.40 | 917.00 | Update draft removal extension motion with comments from B. Rosen (0.9); attend telephone conference with L. Burton and J. Weichselbaum to discuss issues relating to the 506(c) waiver (0.5) |
| 12/22/22 | A Quartarolo | 4.80 | 6,072.00 | Email G. Metzger regarding 2004 examination (0.1); email K. Cole regarding same (0.1); email W. Benzija regarding same (0.2); attention to UCC diligence (0.7); email and telephone conference with E. Morris and J. Teresi regarding same and status (0.5); draft and revise litigation hold memo (1.0); email G. Metzger |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | regarding same (0.2); email A. Sorkin regarding same (0.1); review docket and documents regarding pending litigation (1.6); email with G. Metzger regarding same (0.3) |
| 12/22/22 | A Sorkin | 1.20 | 1,848.00 | Revise royalty agreement and related correspondence (0.7); attend call with Pachulski, KTBS regarding same (0.3); prepare for same (0.2) |
| 12/22/22 | H K Murtagh | 1.30 | 1,768.00 | Call with advisors regarding board issues, trustee motion (partial) (0.8); call with UCC regarding correspondence (partial) (0.5) |
| 12/22/22 | E A Morris | .90 | 1,048.50 | Attend to correspondence regarding UCC requests (0.5); revise minutes (0.4) |
| 12/22/22 | J L Teresi | 2.90 | 2,595.50 | Call with E. Morris regarding UCC information requests (0.2); review and redact collected documents to prepare for production to the UCC (1.7); call with E. Morris regarding UCC information requests (0.2); revise UCC information requests tracker (0.4); attend to correspondence regarding UCC information requests (0.4) |
| 12/22/22 | N A Gulati | 1.60 | 1,048.00 | Review false advertising docket to find all filings related to post-verdict motions (0.4); summarize research findings about waivers to share with J. Weichselbaum and L. Burton (1.2) |
| 12/23/22 | A Quartarolo | 2.40 | 3,036.00 | Email and telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.8); email with J. Allen regarding litigation hold (0.2); review correspondence regarding diligence (0.5); email and telephone conference with E. Morris and J. Teresi regarding same (0.7); email G. Metzger regarding K. Cole 2004 (0.1); email G. Metzger regarding litigation hold (0.1) |
| 12/23/22 | E A Morris | 2.70 | 3,145.50 | Analyze correspondence from UCC regarding document requests (1.2); teleconference with A. Quartarolo and J. Teresi regarding same (0.3); correspond with A. Gupta regarding UCC requests (0.4); draft response to UCC (0.8) |
| 12/23/22 | J L Teresi | 1.90 | 1,700.50 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.6); draft response email to UCC (1.1); update UCC information requests tracker (0.2) |
| 12/26/22 | E A Morris | .30 | 349.50 | Call with J. Teresi regarding discovery |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/27/22 | A Quartarolo | 2.50 | 3,162.50 | Prepare for and attend telephone conference with D. Levine, G. Metzger, R. Maimin and A. Adler regarding pending litigation matters (0.8); review work in process (0.2); email G. Metzger regarding litigation hold (0.1); review ruling on motion to appoint second committee (0.3); email H. Murtagh regarding same (0.1); review research regarding trustee motion (1.0) |
| 12/27/22 | C A Reckler | 1.10 | 1,892.00 | Draft email to G. Metzger regarding key case issues (0.7); call with A. Sorkin and J. Guso regarding upcoming hearings, case strategy and next steps (0.4) |
| 12/27/22 | J L Teresi | .30 | 268.50 | Attend to correspondence regarding motion for relief from automatic stay |
| 12/27/22 | J J Weichselbaum | .20 | 198.00 | Review order denying committee motion |
| 12/28/22 | A Quartarolo | .20 | 253.00 | Email A. Carpenter regarding pending litigation (0.1); email A. Sorkin and L. Burton regarding confidentiality issues (0.1) |
| 12/28/22 | T Li | 2.30 | 2,277.00 | Draft 9019 motion seeking approval of postpetition royalty escrow |
| 12/28/22 | C M Tarrant | 2.20 | 1,001.00 | Research regarding objection to motion for stay relief and responses (1.1); research regarding 9019 motion (1.1) |
| 12/29/22 | Y L Burton | 2.80 | 3,080.00 | Review and comment on royalty motion and term sheet (2.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 12/29/22 | T Li | .20 | 198.00 | Review and comment on draft 9019 motion seeking approval of royalty escrow |
| 12/29/22 | J L Teresi | .30 | 268.50 | Update UCC information request tracker |
| 12/30/22 | A Quartarolo | 2.10 | 2,656.50 | Email and telephone conference with R. Maimin regarding discovery (0.4); email G. Metzger regarding same and legal hold (0.2); email S. Panagos regarding subpoena (0.1); email B. Dickinson regarding same (0.1); email G. Escalante regarding same (0.1); email E. Hillman regarding same (0.1); email P. Battista regarding discovery (0.2); email E. Morris regarding settlement procedures order (0.2); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding status and strategy (0.5); email E. Morris, J. Teresi, and A. Sorkin regarding discovery (0.2) |
| 12/30/22 | A Sorkin | 1.80 | 2,772.00 | Review and comment on royalty approval motion (0.9); correspondence with L. Burton, C. Reckler regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | same (0.3); multiple telephone conferences with A. Quartarolo, C. Reckler, J. Guso regarding trustee motion and responses (0.6) |
| 12/30/22 | Y L Burton | 1.50 | 1,650.00 | Review and revise royalty motion (1.0); correspond with A. Sorkin, C. Reckler and T. Li regarding same (0.5) |
| 12/30/22 | T Li | 4.30 | 4,257.00 | Review and comment on draft 9019 motion seeking approval of royalty escrow (2.8); address related issues (1.5) |
| 12/30/22 | J L Teresi | .30 | 268.50 | Attend to correspondence regarding UCC information requests |
| 12/31/22 | A Quartarolo | .30 | 379.50 | Email with R. Maimin regarding discovery requests (0.1); email with A. Sorkin, E. Morris and J. Teresi regarding same (0.2) |
| 12/31/22 | E A Morris | .40 | 466.00 | Analyze new requests from Committee and compare to prior productions |

**Attorney:**

| | | | | | |
|-----|------|------|------|------|------|
| G A Davis | .70 | Hrs. @ | $ 1,895.00/hr. | | $ 1,326.50 |
| C A Reckler | 3.40 | Hrs. @ | $ 1,720.00/hr. | | $ 5,848.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,540.00/hr. | | $ 35,574.00 |
| A Quartarolo | 65.60 | Hrs. @ | $ 1,265.00/hr. | | $ 82,984.00 |
| H K Murtagh | 26.50 | Hrs. @ | $ 1,360.00/hr. | | $ 36,040.00 |
| E A Morris | 31.60 | Hrs. @ | $ 1,165.00/hr. | | $ 36,814.00 |
| Y L Burton | 12.90 | Hrs. @ | $ 1,100.00/hr. | | $ 14,190.00 |
| T Li | 54.40 | Hrs. @ | $ 990.00/hr. | | $ 53,856.00 |
| B S Rosen | 14.60 | Hrs. @ | $ 990.00/hr. | | $ 14,454.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | | $ 2,277.00 |
| J W Morley | 26.30 | Hrs. @ | $ 895.00/hr. | | $ 23,538.50 |
| J L Teresi | 41.10 | Hrs. @ | $ 895.00/hr. | | $ 36,784.50 |
| J C Meyer | .60 | Hrs. @ | $ 470.00/hr. | | $ 282.00 |
| | 303.10 | | | | $ 343,968.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Litigation

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 27.50 | Hrs. @ | $ 655.00/hr. | $ 18,012.50 |
| C M Tarrant | 4.80 | Hrs. @ | $ 455.00/hr. | $ 2,184.00 |
| | 32.30 | | | $ 20,196.50 |

**GRAND TOTAL:** **335.40** **$ 364,165.00**

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/05/22 | A Sorkin | 6.90 | 10,626.00 | Prepare at Berger Singerman for bank meeting with H. Parkhill, S. Panagos, J. DiDonato, A. Quartarolo, G. Metzger and others (3.2); attend bank meeting regarding governance issues (2.5); prepare for (0.5) and attend telephone conference with Pachulski regarding Monster questions (0.7) |
| 12/07/22 | A Sorkin | .50 | 770.00 | Telephone conference with J. Pack regarding creditor claim |
| 12/09/22 | A Sorkin | 2.60 | 4,004.00 | Preparation call for lender group call (0.5); further correspondence with Huron regarding same, next steps on DIP (0.7); telephone conference with P. Battista, J. Guso regarding same (0.4); telephone conference with lender group, company, company advisors (1.0) |
| 12/16/22 | A Sorkin | 1.10 | 1,694.00 | Internal call among Huron, LW, Rothschild teams to prepare for bank call (0.5); attend and participate in bank call (0.6) |
| 12/21/22 | A Sorkin | 1.50 | 2,310.00 | Pre-call among management and advisors regarding bank meeting (1.0); attend weekly lender group update call (0.5) |
| 12/22/22 | A Sorkin | 2.00 | 3,080.00 | Review and revise response to UCC letter regarding sale process (0.7); conference call with UCC advisors, Rothschild, C. Reckler regarding sale process and UCC letter (0.9); telephone conference with R. Charbonneau regarding DIP open issues/settlement discussions (0.4) |
| 12/22/22 | J J Weichselbaum | 2.30 | 2,277.00 | Participate in telephone conference with Committee, Moelis, Rothschild and Latham team to discuss sale process (0.9); draft letter in response to Committee letter (1.1); incorporate comments to same (0.3) |
| 12/22/22 | N A Gulati | 1.50 | 982.50 | Review filings by a creditor to determine the potential source of their claim (0.9); telephone conference with J. Weichselbaum discussing these pleadings (0.6) |
| 12/23/22 | A Sorkin | .60 | 924.00 | Telephone conference with R. Charbonneau, L. Lluberas regarding DIP issues, next steps (0.4); follow up telephone conference with L. Lluberas regarding same (0.2) |
| 12/23/22 | B S Rosen | .30 | 297.00 | Attention to correspondence regarding Crown issue |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Meetings and Communication with Creditors

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.20 | Hrs. @ | $ 1,540.00/hr. | $ 23,408.00 |
| B S Rosen | .30 | Hrs. @ | $ 990.00/hr. | $ 297.00 |
| J J Weichselbaum | 2.30 | Hrs. @ | $ 990.00/hr. | $ 2,277.00 |
| | 17.80 | | | $ 25,982.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.50 | Hrs. @ | $ 655.00/hr. | $ 982.50 |
| | 1.50 | | | $ 982.50 |

| | | | | |
|---|---|---|---|---|
| **GRAND TOTAL:** | **19.30** | | | **$ 26,964.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM & WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/04/22 | A Quartarolo | 3.50 | 2,213.75 | Travel from LA to Ft. Lauderdale for meetings and court hearing |
| 12/06/22 | A Quartarolo | 6.60 | 4,174.50 | Travel from Ft. Lauderdale to Los Angeles |
| 12/06/22 | A Sorkin | 2.50 | 1,925.00 | Return travel from Fort Lauderdale |
| 12/18/22 | A Sorkin | 1.50 | 1,155.00 | Non-working portion of travel to Fort Lauderdale for hearing |
| 12/18/22 | H K Murtagh | 3.00 | 2,040.00 | Non-working travel from New York to Florida for hearing |
| 12/19/22 | A Sorkin | 2.50 | 1,925.00 | Non-working travel from Fort Lauderdale post-hearing |
| 12/20/22 | H K Murtagh | 4.00 | 2,720.00 | Return travel from Fort Lauderdale to New York |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.50 | Hrs. @ | $ 770.00/hr. | $ 5,005.00 |
| A Quartarolo | 10.10 | Hrs. @ | $ 632.50/hr. | $ 6,388.25 |
| H K Murtagh | 7.00 | Hrs. @ | $ 680.00/hr. | $ 4,760.00 |
| | 23.60 | | | $ 16,153.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/05/22 | L Kutilek | .20 | 210.00 | Email correspondence regarding process letter regarding tax |
| 12/06/22 | D E Kamerman | .60 | 816.00 | Telephone conference with Rothschild regarding draft process letter (0.3); provide tax comments regarding same (0.3) |
| 12/06/22 | Y Mun | .80 | 1,144.00 | Calls and emails with Latham team regarding basis step up and tax gross up (0.3); call with Rothschild regarding same (0.5) |
| 12/06/22 | L Kutilek | .20 | 210.00 | Review and revise language for process letter regarding tax |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .80 | Hrs. @ | $ 1,430.00/hr. | $ 1,144.00 |
| D E Kamerman | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,050.00/hr. | $ 420.00 |
| | 1.80 | | | $ 2,380.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS** LLP

Invoice No. 2300300402
January 20, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 12/06/22 | Y L Burton | .80 | 880.00 | Prepare for and attend call with S. Wilkes and M. Niles regarding 503b9 motion and order (0.6); review same (0.2) |
| 12/07/22 | Y L Burton | .60 | 660.00 | Call with UST regarding 503b9 procedures motion |
| 12/07/22 | B S Rosen | .50 | 495.00 | Call with L. Burton, M. Niles, and US Trustee regarding 503(b)(9) motion |
| 12/14/22 | B S Rosen | .40 | 396.00 | Call with U.S. Trustee and Lowenstein team regarding 503(b)(9) bar date motion |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| Y L Burton | 1.40 | Hrs. @ | $ 1,100.00/hr. | $ 1,540.00 |
| B S Rosen | .90 | Hrs. @ | $ 990.00/hr. | $ 891.00 |
| | 2.30 | | | $ 2,431.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300402 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300301481
Matter Number 072624-1001

For professional services rendered through January 31, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 845,326.00 | | 845,326.00 |
| Business Operations | 33,754.50 | | 33,754.50 |
| Case Administration | 74,067.00 | | 74,067.00 |
| Claims Administration and Objections | 4,590.00 | | 4,590.00 |
| Corporate Governance & Board Matters | 291,448.50 | | 291,448.50 |
| Employment and Fee Applications | 35,827.00 | | 35,827.00 |
| Financing and Cash Collateral | 230,000.00 | | 230,000.00 |
| Hearings | 117,124.50 | | 117,124.50 |
| Leases and Contracts | 36,134.00 | | 36,134.00 |
| Litigation | 390,406.50 | | 390,406.50 |
| Meetings and Communication with Creditors | 8,591.00 | | 8,591.00 |
| Non-Working Travel | 8,732.75 | | 8,732.75 |
| Plan and Disclosure Statement | 35,658.00 | | 35,658.00 |
| Reporting | 1,938.00 | | 1,938.00 |
| Tax | 3,179.50 | | 3,179.50 |
| UST | 165.50 | | 165.50 |
| Total Services and Costs | 2,116,942.75 | 0.00 | $ 2,116,942.75 |

| **Total Due** | **$ 2,116,942.75** |
|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| A F Cohen | 1.20 | Hrs. @ $ 2,175.00/hr. | $ 2,610.00 |
| M M Anderson | .30 | Hrs. @ $ 1,940.00/hr. | $ 582.00 |
| J H Trotter | 1.60 | Hrs. @ $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 124.60 | Hrs. @ $ 1,850.00/hr. | $ 230,510.00 |
| J J Sikora, Jr | 1.10 | Hrs. @ $ 1,690.00/hr. | $ 1,859.00 |
| S M Berkowitz | .40 | Hrs. @ $ 1,655.00/hr. | $ 662.00 |
| A Sorkin | 199.00 | Hrs. @ $ 1,655.00/hr. | $ 329,345.00 |
| A Sorkin | 2.50 | Hrs. @ $ 827.50/hr. | $ 2,068.75 |
| Y Mun | 49.40 | Hrs. @ $ 1,535.00/hr. | $ 75,829.00 |
| J Friedman | 1.70 | Hrs. @ $ 1,495.00/hr. | $ 2,541.50 |
| M W Walch | 2.20 | Hrs. @ $ 1,495.00/hr. | $ 3,289.00 |
| D E Kamerman | 8.00 | Hrs. @ $ 1,460.00/hr. | $ 11,680.00 |
| J C Elliott | 1.10 | Hrs. @ $ 1,435.00/hr. | $ 1,578.50 |
| JB Haas | 1.90 | Hrs. @ $ 1,390.00/hr. | $ 2,641.00 |
| S M Hauser | .60 | Hrs. @ $ 1,390.00/hr. | $ 834.00 |
| CH Norton | 8.50 | Hrs. @ $ 1,390.00/hr. | $ 11,815.00 |
| R Blamires | .80 | Hrs. @ $ 1,360.00/hr. | $ 1,088.00 |
| G Mahmood | 5.10 | Hrs. @ $ 1,360.00/hr. | $ 6,936.00 |
| A Quartarolo | 138.20 | Hrs. @ $ 1,360.00/hr. | $ 187,952.00 |
| A Quartarolo | 9.80 | Hrs. @ $ 680.00/hr. | $ 6,664.00 |
| K A Rocco | 9.50 | Hrs. @ $ 1,360.00/hr. | $ 12,920.00 |
| B Kaplan | 64.90 | Hrs. @ $ 1,535.00/hr. | $ 99,621.50 |
| R J McGuire | 3.10 | Hrs. @ $ 1,460.00/hr. | $ 4,526.00 |
| H K Murtagh | 35.90 | Hrs. @ $ 1,460.00/hr. | $ 52,414.00 |
| E A Morris | 63.10 | Hrs. @ $ 1,285.00/hr. | $ 81,083.50 |
| A Beach | .50 | Hrs. @ $ 1,250.00/hr. | $ 625.00 |
| Y L Burton | 147.60 | Hrs. @ $ 1,250.00/hr. | $ 184,500.00 |
| B T Gelfand | 23.40 | Hrs. @ $ 1,250.00/hr. | $ 29,250.00 |
| K D Ritter | 2.00 | Hrs. @ $ 1,250.00/hr. | $ 2,500.00 |
| L Kutilek | 7.90 | Hrs. @ $ 1,205.00/hr. | $ 9,519.50 |
| D C Tifft | 22.00 | Hrs. @ $ 1,185.00/hr. | $ 26,070.00 |
| T Kim | 97.00 | Hrs. @ $ 1,140.00/hr. | $ 110,580.00 |
| T Li | 9.10 | Hrs. @ $ 1,140.00/hr. | $ 10,374.00 |
| B S Rosen | 72.80 | Hrs. @ $ 1,140.00/hr. | $ 82,992.00 |
| N T Wages | 54.00 | Hrs. @ $ 1,140.00/hr. | $ 61,560.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023

| | | | |
|---|---|---|---|
| J J Weichselbaum | 88.10 | Hrs. @ | $ 1,140.00/hr. | $ 100,434.00 |
| A A Herrera | 10.00 | Hrs. @ | $ 1,065.00/hr. | $ 10,650.00 |
| J W Morley | 95.90 | Hrs. @ | $ 1,065.00/hr. | $ 102,133.50 |
| L Sievert | 33.80 | Hrs. @ | $ 1,065.00/hr. | $ 35,997.00 |
| J L Teresi | 58.40 | Hrs. @ | $ 1,065.00/hr. | $ 62,196.00 |
| D C Dunn | 21.80 | Hrs. @ | $ 960.00/hr. | $ 20,928.00 |
| S P Mulloy | 12.40 | Hrs. @ | $ 960.00/hr. | $ 11,904.00 |
| E J Sachs | 2.90 | Hrs. @ | $ 960.00/hr. | $ 2,784.00 |
| K Ota | 17.90 | Hrs. @ | $ 705.00/hr. | $ 12,619.50 |
| | 1,512.00 | | | $ 2,011,770.25 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 91.30 | Hrs. @ | $ 830.00/hr. | $ 75,779.00 |
| T A Thompson | 4.40 | Hrs. @ | $ 705.00/hr. | $ 3,102.00 |
| R Deleon | 21.30 | Hrs. @ | $ 520.00/hr. | $ 11,076.00 |
| C M Tarrant | 22.50 | Hrs. @ | $ 490.00/hr. | $ 11,025.00 |
| A C Davis | 3.40 | Hrs. @ | $ 980.00/hr. | $ 3,332.00 |
| J N Sjoholm | 1.70 | Hrs. @ | $ 505.00/hr. | $ 858.50 |
| | 144.60 | | | $ 105,172.50 |

**GRAND TOTAL:**        **1,656.60**                **$ 2,116,942.75**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/03/23 | Y Mun | .50 | 767.50 | Prepare for and attend call with Latham bankruptcy team regarding asset sale structure |
| 01/03/23 | C A Reckler | 2.10 | 3,885.00 | Prepare for and attend internal call regarding APA preparation and sale process (0.4); review APA precedent (0.9); review data room materials for Rothschild (0.4); review and revise process letter for Rothschild (0.4) |
| 01/03/23 | R J McGuire | .50 | 730.00 | Prepare for and attend telephone conference with D. Mun regarding asset disposition workstreams (0.3); correspondence with C. Ollmann and J. Lake regarding same (0.2) |
| 01/03/23 | Y L Burton | 2.30 | 2,875.00 | Review and revise deck regarding sale transaction (1.7); prepare for and attend call with D. Mun, C. Recker, E. Kammerman, J. Weichselbaum regarding asset sale agreement and sale structure (0.6) |
| 01/03/23 | J J Weichselbaum | .80 | 912.00 | Participate in call regarding sale process (0.4); review precedent APA (0.4) |
| 01/04/23 | Y Mun | 1.30 | 1,995.50 | Prepare for and attend call with Debtor, Huron and Rothschild regarding asset sale structure and related issues (1.0); call with A. Sorkin regarding bankruptcy process (0.3) |
| 01/04/23 | C A Reckler | 1.10 | 2,035.00 | Participate in call regarding sale structuring issues with Rothschild |
| 01/04/23 | K A Rocco | 1.50 | 2,040.00 | Review diligence materials for antitrust issues (0.5); attend prep session for recorded diligence session (1.0) |
| 01/04/23 | A Sorkin | 1.40 | 2,317.00 | Attend call regarding sale process with G. Metzger, D. Mun, C. Reckler, L. Burton and Rothschild (1.0); call with L. Burton regarding same (0.3) |
| 01/04/23 | R J McGuire | 1.30 | 1,898.00 | Telephone conference regarding APA with Debtor, Huron, Latham team (1.1); preparation for same (0.1); telephone conference with L. Sievert regarding overall process (0.1) |
| 01/04/23 | Y L Burton | 4.20 | 5,250.00 | Prepare for and attend call with J. Kang regarding sale update deck (0.4); review and revise same (2.8); review VDR materials for disclosure (0.6); correspond with Rothschild and A. Sorkin regarding VDR materials (0.4) |
| 01/04/23 | L Kutilek | .30 | 361.50 | Review process timeline |
| 01/04/23 | D C Tifft | .50 | 592.50 | Analyze documents prior to release to data room |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

# LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/04/23 | J J Weichselbaum | 1.70 | 1,938.00 | Participate in call regarding APA and sale process (1.1); review bid procedures documents (0.6) |
| 01/05/23 | R Blamires | .40 | 544.00 | Correspondence regarding Data Privacy Diligence with G. Mahmood, N. Wages, D. Dominguez, A. Galdes and A. Beach |
| 01/05/23 | JB Haas | .50 | 695.00 | Review and attend to correspondence regarding regulatory review of APA |
| 01/05/23 | D E Kamerman | .50 | 730.00 | Emails with Latham and Rothschild teams regarding sale structure |
| 01/05/23 | Y Mun | 1.80 | 2,763.00 | Prepare for and attend call with Latham corporate team regarding APA and disclosure schedules drafting (0.6); prepare for and attend call with Latham tax team regarding APA transaction structure (0.2); emails with Latham restructuring team regarding APA terms (0.5); call with Latham corporate team regarding transaction (0.5) |
| 01/05/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.6); update findings related to same (0.4) |
| 01/05/23 | C A Reckler | 4.20 | 7,770.00 | Review and revise process letter (1.4); call with Rothschild regarding sale process and structure of same (1.3); review and revise VDR/committee letter for Rothschild (0.4); follow up emails to D. Mun and Rothschild regarding structure of form APA for sale and related bidder protections (1.1) |
| 01/05/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend recorded call regarding diligence |
| 01/05/23 | B Kaplan | 1.90 | 2,916.50 | Telephone conference with D. Mun regarding transaction details, key considerations, timing and next steps (0.4); conference with T. Kim regarding purchase agreement concepts to consider, overall deal considerations and next steps (0.3); review and consider various background materials, including CIM, business summary and financials, bankruptcy related disclosure schedules and related considerations (1.2) |
| 01/05/23 | R J McGuire | 1.30 | 1,898.00 | Telephone conference with Latham team regarding APA workstreams (0.7); follow up telephone conference with D. Mun (0.1); correspondence with T. Kim regarding APA markup (0.2); meeting with T. Kim regarding same (0.3) |
| 01/05/23 | T Kim | 3.60 | 4,104.00 | Confer with D. Mun and R. McGuire regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | transaction structure (0.7); confer with R. McGuire regarding purchase agreement (0.4); confer with L. Sievert regarding disclosure schedules (0.3); revise stalking horse agreement (2.2) |
| 01/05/23 | D C Tifft | 3.50 | 4,147.50 | Analyze documents for potential competitive sensitivity prior to release to data room (1.1); revise presentation materials (1.2); review and analyze presentation to potential bidders (0.8); conduct overlap analysis on potential bidders (0.4) |
| 01/05/23 | N T Wages | 1.70 | 1,938.00 | Correspondence with Latham team regarding proposed transaction and purchase agreement (0.3); review and analyze the same (1.4) |
| 01/05/23 | J J Weichselbaum | 1.30 | 1,482.00 | Revise bidding procedures documents |
| 01/05/23 | L Sievert | 4.90 | 5,218.50 | Draft Seller Disclosure Schedule (4.2); attend call with Latham team regarding deal structure and process (0.7) |
| 01/06/23 | J C Elliott | .10 | 143.50 | Internal correspondence regarding approach for preparing asset purchase agreement |
| 01/06/23 | J Friedman | .30 | 448.50 | Revise draft Asset Purchase Agreement |
| 01/06/23 | JB Haas | .70 | 973.00 | Review company background information (0.4); attend to correspondence regarding regulatory diligence (0.3) |
| 01/06/23 | D E Kamerman | 1.00 | 1,460.00 | Telephone conference with Debtor regarding scope of business |
| 01/06/23 | Y Mun | 2.20 | 3,377.00 | Call with Latham team regarding APA drafting (0.4); call with Rothschild and Debtor regarding transaction structure (0.5); review Rothschild process letter (1.0); emails with Latham regarding transaction process and action items (0.3) |
| 01/06/23 | CH Norton | 2.00 | 2,780.00 | Review sale documents (1.2); prepare comments to Asset Purchase Agreement for Debtor (0.8) |
| 01/06/23 | B Kaplan | 1.70 | 2,609.50 | Telephone conference with D. Mun and T. Kim (0.4); review background materials, including presentation, bankruptcy related materials and schedules (1.3) |
| 01/06/23 | Y L Burton | .50 | 625.00 | Prepare for and attend call with Huron and Rothschild team regarding asset sale transaction |
| 01/06/23 | B T Gelfand | .50 | 625.00 | Attend conference call regarding proposed sale transaction |
| 01/06/23 | T Kim | 4.10 | 4,674.00 | Confer with J. Weichselbaum regarding bankruptcy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | proceeding and sales process (0.2); confer with D. Mun and B. Kaplan regarding transaction documents (0.4); confer with B. Kaplan regarding purchase agreement (0.6); confer with financial advisor regarding purchase agreement and transaction structure (0.6); revise stalking horse agreement (2.3) |
| 01/06/23 | L Kutilek | .90 | 1,084.50 | Participate on conference call regarding sale (0.3); review draft stalking horse purchase agreement (0.6) |
| 01/06/23 | D C Tifft | .90 | 1,066.50 | Suggest edits to Stalking Horse Agreement |
| 01/06/23 | N T Wages | 3.60 | 4,104.00 | Correspondence with Latham team regarding scope of IP and purchase agreement (0.3); review and revise the purchase agreement (3.3) |
| 01/06/23 | J J Weichselbaum | 6.40 | 7,296.00 | Review materials in connection with sale process (0.6); revise bidding procedures motion (1.6); revise bidding procedures order (0.8); revise bidding procedures (1.4); draft exhibits to bidding procedures order (1.5); call regarding APA and sale process (0.5) |
| 01/06/23 | S P Mulloy | 1.70 | 1,632.00 | Research regarding summary of overlap analysis of potential buyer (1.1); draft memo regarding same (0.6) |
| 01/06/23 | E J Sachs | 2.10 | 2,016.00 | Call with N. Beaton to discuss asset purchase agreement (0.3); review and revise asset purchase agreement (1.7); call with B. Haas to discuss asset purchase agreement (0.1) |
| 01/06/23 | L Sievert | 3.40 | 3,621.00 | Draft Seller Disclosure Schedules (2.8); attend call with Debtor, Rothschild and Latham team regarding asset purchase agreement structure (0.6) |
| 01/07/23 | JB Haas | .70 | 973.00 | Review and attend to correspondence regarding permit transfer issues (0.3); review related materials (0.4) |
| 01/07/23 | T Kim | 4.70 | 5,358.00 | Review and revise stalking horse agreement |
| 01/07/23 | L Kutilek | 2.80 | 3,374.00 | Review and revise draft stalking horse asset purchase agreement (2.1); review relevant documentation in connection therewith (0.7) |
| 01/07/23 | K D Ritter | 1.40 | 1,750.00 | Review and revise asset purchase agreement with respect to real estate provisions |
| 01/08/23 | B Kaplan | 2.90 | 4,451.50 | Review and consider emails regarding deal structure, bid process, APA considerations and bid letter (0.4); review draft stalking horse APA and consider related transaction interactions (1.1); review bid process letter (0.3); review draft bid procedures and consider bid |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | process interactions (0.5); coordinate internally regarding queries, structure, assets being sold, bid process considerations and call amongst advisors (0.6) |
| 01/08/23 | T Kim | 6.40 | 7,296.00 | Review and revise stalking horse agreement |
| 01/08/23 | L Kutilek | .30 | 361.50 | Email correspondence regarding process letter (0.1); review and revise draft stalking horse asset purchase agreement (0.2) |
| 01/08/23 | D C Tifft | 1.80 | 2,133.00 | Analyze proposed auction draft and prepare comments on antitrust provisions |
| 01/09/23 | J C Elliott | .90 | 1,291.50 | Review and comment on revised form of asset purchase agreement |
| 01/09/23 | J Friedman | 1.40 | 2,093.00 | Review and revise draft Asset Purchase Agreement (1.1); attention to emails regarding Asset Purchase Agreement employment covenants (.3) |
| 01/09/23 | D E Kamerman | 2.40 | 3,504.00 | Review and provide tax comments to draft APA |
| 01/09/23 | G Mahmood | .60 | 816.00 | Revise IP provisions of Stalking Horse APA |
| 01/09/23 | Y Mun | .80 | 1,228.00 | Call with Latham team and Rothschild regarding asset sale structure and process letter |
| 01/09/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.6); update findings regarding Project Blast (0.4) |
| 01/09/23 | C A Reckler | .90 | 1,665.00 | Participate in call regarding sale process with Rothschild and Latham teams |
| 01/09/23 | B Kaplan | 2.30 | 3,530.50 | Conference with T. Kim regarding purchase agreement considerations and next steps (0.3); video conference with Rothschild and Latham teams regarding bid procedures, process letter and next steps (0.5); video conference with C. Reckler, L. Burton, D. Mun, T. Kim and L. Sievert regarding process considerations, timing and next steps (0.3); review background materials, including bankruptcy filings and first day pleadings (1.2) |
| 01/09/23 | Y L Burton | 3.70 | 4,625.00 | Review process letter (1.2); call with Rothschild regarding sale transaction (0.7); call with D. Mun, E. Kim, B. Kaplan regarding sale transaction (0.5); review and revise bid procedures (1.3) |
| 01/09/23 | T Kim | 7.70 | 8,778.00 | Revise stalking horse agreement (7.1); confer with financial advisor (0.4); confer with B. Kaplan (0.2) |
| 01/09/23 | L Kutilek | 1.30 | 1,566.50 | Review and revise draft stalking horse asset purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | agreement |
| 01/09/23 | K D Ritter | .60 | 750.00 | Review and revise APA with respect to real estate provisions |
| 01/09/23 | D C Tifft | .40 | 474.00 | Analyze antitrust provisions in Stalking Horse Agreement |
| 01/09/23 | N T Wages | 6.20 | 7,068.00 | Correspondence with Latham team regarding purchase agreement (0.3); review and revise purchase agreement (5.2); review comments to purchase agreement (0.7) |
| 01/09/23 | L Sievert | 1.90 | 2,023.50 | Attend call with Latham and Rothschild teams on process letter and deal structure (0.7); draft Disclosure Schedules (1.2) |
| 01/10/23 | D E Kamerman | 1.30 | 1,898.00 | Telephone conference with Rothschild and Huron teams regarding structure (1.0); tax analysis regarding the same (0.3) |
| 01/10/23 | G Mahmood | .50 | 680.00 | Analyze company IP holdings |
| 01/10/23 | Y Mun | 2.00 | 3,070.00 | Call with Rothschild, Huron and Debtor regarding asset sale structure and organization chart (1.3); call with Latham team regarding structure and APA drafting (0.2); review process letter and email correspondence with Latham team regarding same (0.5) |
| 01/10/23 | C A Reckler | 1.90 | 3,515.00 | Participate in sale structuring call with Debtor, Huron and Rothschild teams (1.1); further edits to Rothschild stalking horse bid process letter (0.8) |
| 01/10/23 | K A Rocco | .50 | 680.00 | Review bidder antitrust risk assessment |
| 01/10/23 | B Kaplan | 2.90 | 4,451.50 | Video conference with Huron, Debtor and Latham team regarding asset identification for sale process (1.3); review and consider purchase agreement comments from specialists (0.6); telephone conference with T. Kim regarding purchase agreement considerations (0.2); telephone conference with D. Mun regarding deal considerations and next steps (0.2); review additional background materials and diligence materials, including structure chart, asset considerations, lists of IP and related materials (0.6) |
| 01/10/23 | Y L Burton | 9.00 | 11,250.00 | Review and revise bid procedures (5.0); prepare for and attend call with Debtor regarding assets and sale transaction (1.0); review and revise process letter (2.5); correspond with D. Mun and C. Reckler and J. Kang |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding same (0.5) |
| 01/10/23 | T Kim | 8.10 | 9,234.00 | Confer with Debtor and advisors regarding transaction structure (1.2); revise chart regarding affiliated entities (0.7); revise stalking horse agreement (6.2) |
| 01/10/23 | L Kutilek | .10 | 120.50 | Internal email correspondence regarding sale process |
| 01/10/23 | B S Rosen | .10 | 114.00 | Telephone conference with L. Burton regarding bid procedures milestones |
| 01/10/23 | D C Tifft | 1.20 | 1,422.00 | Revise antitrust provisions in auction draft (0.8); prepare summary of suggested edits to auction draft (0.4) |
| 01/10/23 | N T Wages | 2.20 | 2,508.00 | Correspondence with Latham team regarding organization chart, diligence lists of IP and IP search (0.4); attend telephone conference with Latham team regarding the same (0.5); review and analyze lists of IP provided by Debtor (1.3) |
| 01/10/23 | J J Weichselbaum | 1.70 | 1,938.00 | Participate in call with Debtor and advisors to discuss sale process (1.3); review materials in connection with sale process (0.4) |
| 01/10/23 | L Sievert | 4.20 | 4,473.00 | Draft chart summarizing corporate entities and assets (2.9); attend call with Debtor, Rothschild, Huron and Latham teams regarding scope of Debtor's business (1.3) |
| 01/11/23 | D E Kamerman | .50 | 730.00 | Telephone conference with Grant Thornton regarding sale structure |
| 01/11/23 | Y Mun | 1.10 | 1,688.50 | Call with Rothschild, Latham and Grant Thornton teams regarding acquisition structure (0.5); emails with Latham and Debtor regarding IP and entities (0.3); reviewing process letter revisions (0.3) |
| 01/11/23 | A Sorkin | 1.90 | 3,144.50 | Review bid procedures (0.1); telephone conference with G. Robbins regarding real estate sales (0.2); telephone conference with H. Murtagh, A. Quartarolo, C. Reckler regarding assignment of IP (0.7); telephone conference with C. Reckler, B. Kaplan, J. Weichselbaum, L. Burton regarding bid procedure questions (0.9) |
| 01/11/23 | B Kaplan | 6.30 | 9,670.50 | Review and consider diligence issues (0.4); telephone conference with Grant Thornton and Latham teams regarding tax considerations (0.5); telephone conference with Latham restructuring and M&A teams regarding open issues and next steps (1.0); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | consider bid process letter (0.3); review and revise asset purchase agreement (4.1) |
| 01/11/23 | Y L Burton | 1.90 | 2,375.00 | Review bid procedures (0.5); call with A. Sorkin, C. Reckler, J. Weichselbaum and B. Kaplan regarding same (0.3); review process letter (1.1) |
| 01/11/23 | B T Gelfand | .50 | 625.00 | Draft officer's certificate |
| 01/11/23 | T Kim | 4.10 | 4,674.00 | Revise stalking horse agreement (3.4); review list of IP assets (0.7) |
| 01/11/23 | B S Rosen | .20 | 228.00 | Telephone conference with N. Gulati regarding sale milestones |
| 01/11/23 | N T Wages | .70 | 798.00 | Correspondence with team regarding list of IP and IP search (0.5); coordinate with paralegal team regarding IP search (0.2) |
| 01/11/23 | J J Weichselbaum | 2.10 | 2,394.00 | Call with Latham team regarding bidding procedures (1.1); review revised bidding procedures (0.5); review sale timeline (0.3); review DIP credit agreement transaction milestones (0.2) |
| 01/11/23 | L Sievert | 1.80 | 1,917.00 | Review entities within the scope of business (0.9); update entities chart (0.9) |
| 01/12/23 | Y Mun | 1.60 | 2,456.00 | Emails with Latham team regarding asset purchase structure and sell side diligence (0.4); meeting with Latham corporate team regarding transaction structure and open items (0.3); call with Latham team regarding process letter and asset sale structure (0.7); reviewing and commenting on language for process letter regarding asset sale structure (0.2) |
| 01/12/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.7); update findings (0.3) |
| 01/12/23 | C A Reckler | 3.00 | 5,550.00 | Call with Rothschild and Huron regarding sale process (0.5); call with A. Sorkin and J. Guso regarding sale process (0.4); call with S. Panagos, A. Sorkin and J. Guso regarding sale process (0.5); edit sale process materials (1.6) |
| 01/12/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with C. Reckler regarding sale process issues (0.3); telephone conference with C. Reckler, S. Panagos regarding same (0.5); telephone conference with M&A team, RSS team regarding APA questions (0.7) |
| 01/12/23 | B Kaplan | 5.40 | 8,289.00 | Review and consider asset purchase agreement and prepare revisions (3.4); conference with T. Kim regarding APA, process, open issues and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | (0.5); telephone conference with Debtor, Huron, Rothschild and Latham regarding status, open items, considerations and next steps (0.5); telephone conference with E. Kamerman regarding tax considerations within purchase agreement (0.1); telephone conference with restructuring and M&A teams regarding bid process letter and related considerations (0.7); telephone conference with D. Mun regarding update, open items and next steps (0.2) |
| 01/12/23 | Y L Burton | 6.80 | 8,500.00 | Calls with M&A team regarding sale transaction process (1.1); call with B. Gelfand and A. Sorkin regarding same (0.5); review and revise process letter (2.9); review and revise bid procedures (2.3) |
| 01/12/23 | T Kim | 5.50 | 6,270.00 | Confer with B. Kaplan regarding stalking horse agreement (0.9); confer with L. Burton regarding stalking horse agreement (0.5); revise stalking horse agreement (4.1) |
| 01/12/23 | L Kutilek | .10 | 120.50 | Internal correspondence regarding sale documents |
| 01/12/23 | N T Wages | .30 | 342.00 | Correspondence with team regarding IP search |
| 01/12/23 | J J Weichselbaum | 2.70 | 3,078.00 | Revise sale timeline (0.8); call with Latham team to discuss sale process (0.5); review sale process letter (0.4); participate in telephone conference with Latham team to discuss same (0.7); review documents in connection with sale process (0.3) |
| 01/12/23 | L Sievert | 2.40 | 2,556.00 | Review and revise Seller Disclosure Schedule |
| 01/12/23 | N A Gulati | .80 | 664.00 | Review and revise bidding procedures documents |
| 01/13/23 | R Blamires | .40 | 544.00 | Correspondence with T. Kim regarding Auction Draft Agreement and reviewing same |
| 01/13/23 | Y Mun | .70 | 1,074.50 | Emails with Latham team regarding asset transfer structure (0.1); call with Latham team regarding sell side diligence (0.6) |
| 01/13/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.7); update findings (0.3) |
| 01/13/23 | A Sorkin | 1.30 | 2,151.50 | Telephone conference with Latham M&A team, G. Metzger, G. Robbins regarding information needed to complete APA and schedules (0.8); conference with J. Cohen, E. Chafetz, H. Murtagh regarding assignment issues (0.5) |
| 01/13/23 | B Kaplan | 2.00 | 3,070.00 | Prepare for disclosure schedule call, including reviewing prior schedules and information shared by |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | bankers and company (0.9); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedule expectations and preparation process (0.8); telephone conference with D. Mun and T. Kim regarding APA revisions, process and considerations and update on schedule call and path (0.3) |
| 01/13/23 | A Beach | .50 | 625.00 | Review and revise agreement regarding data privacy |
| 01/13/23 | Y L Burton | 3.10 | 3,875.00 | Review and revise bid procedures, bid procedures motion and related exhibits |
| 01/13/23 | T Kim | 4.20 | 4,788.00 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (0.9); revise stalking horse agreement (3.3) |
| 01/13/23 | L Kutilek | .10 | 120.50 | Email correspondence with Latham team regarding sale documents |
| 01/13/23 | L Sievert | .90 | 958.50 | Attend call with Debtor, Rothschild, Huron and Latham teams regarding the Seller Disclosure Schedule |
| 01/13/23 | N A Gulati | 2.60 | 2,158.00 | Draft proposed sale order |
| 01/14/23 | G Mahmood | .20 | 272.00 | Revise IP representations and warranties of Stalking horse draft APA |
| 01/14/23 | K A Rocco | .50 | 680.00 | Review and provide comments on revised merger agreement (0.3); discuss same with D. Tifft (0.2) |
| 01/14/23 | A Sorkin | 1.10 | 1,820.50 | Call with H. Parkhill regarding bids received (0.7); telephone conference with C. Reckler regarding sale process and information sharing (0.2); telephone conference with H. Parkhill, C. Delo regarding sale process (0.2) |
| 01/14/23 | Y L Burton | 6.30 | 7,875.00 | Review and revise APA (5.8); correspond with A. Sorkin regarding same (0.5) |
| 01/14/23 | T Kim | .40 | 456.00 | Confer with L. Burton regarding stalking horse agreement |
| 01/14/23 | J J Weichselbaum | .50 | 570.00 | Review revised bidding procedures |
| 01/15/23 | C A Reckler | .60 | 1,110.00 | Participate in call with S. Panagos, S. Gray and A. Sorkin regarding sale process |
| 01/15/23 | A Sorkin | 2.20 | 3,641.00 | Review and revise purchase agreement (1.2); telephone conference with S. Gray, S. Panagos, C. Reckler regarding bidding process information sharing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.6); further correspondence with Rothschild, others regarding same (0.4) |
| 01/15/23 | B Kaplan | .80 | 1,228.00 | Review restructuring comments and queries to purchase agreement (0.5); telephone conference with T. Kim regarding same and purchase agreement process in general (0.3) |
| 01/15/23 | Y L Burton | 1.40 | 1,750.00 | Review and revise APA (1.0); correspond with D. Mun, B. Kaplan and T. Kim regarding same (0.4) |
| 01/15/23 | T Kim | 3.30 | 3,762.00 | Revise stalking horse agreement |
| 01/15/23 | D C Tifft | .40 | 474.00 | Revise antitrust provisions in auction draft |
| 01/15/23 | N T Wages | .60 | 684.00 | Correspondence with team regarding IT representations in purchase agreement (0.3); review and revise the same (0.3) |
| 01/15/23 | J J Weichselbaum | .40 | 456.00 | Revise exhibits to bidding procedures order exhibits |
| 01/16/23 | Y Mun | 5.60 | 8,596.00 | Emails with Latham team regarding expense reimbursement construct (0.2); review and revise draft APA (5.4) |
| 01/16/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.6); update findings (0.4) |
| 01/16/23 | C A Reckler | 2.40 | 4,440.00 | Call with Pachulski regarding information requests (0.5); call with A. Sorkin and H. Murtagh regarding sale consent issues (0.4); call with L. Burton regarding bid procedures (0.3); review and respond to questions regarding bid procedures (0.4); review and edit bid procedures (0.8) |
| 01/16/23 | A Sorkin | 1.60 | 2,648.00 | Review presentation for meeting, including information sharing (0.6); telephone conference with H. Parkhill, S. Panagos regarding same (0.2); telephone conference with H. Parkhill, C. Reckler regarding Pachulski call (0.3); telephone conference with Pachulski regarding bidding process/information sharing (0.4); telephone conference with C. Reckler regarding same (0.1) |
| 01/16/23 | Y L Burton | 4.50 | 5,625.00 | Review and revise process letter (0.8); correspond with J Kang regarding same (0.2); review and revise bid procedures and related order and exhibit (2.2); review and revise APA (0.8); various correspondence with A. Sorkin, D. Mun, C. Reckler, J. Weichselbaum, T. Kim and B. Kaplan regarding same (0.5) |
| 01/16/23 | T Kim | 2.00 | 2,280.00 | Revise stalking horse agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/16/23 | J J Weichselbaum | 5.70 | 6,498.00 | Review bidding procedures documents (0.9); revise same (3.4); discuss same with Latham team (0.5); review relevant precedent (0.6); review revised draft APA (0.3) |
| 01/16/23 | N A Gulati | 2.40 | 1,992.00 | Continue drafting sale order |
| 01/17/23 | Y Mun | 2.80 | 4,298.00 | Meeting with Latham M&A team to discuss APA comments (1.0); emails with Latham restructuring team regarding comments to APA (0.2); call with Latham M&A and restructuring teams regarding APA comments (1.6) |
| 01/17/23 | A Quartarolo | .10 | 136.00 | Email J. Kang regarding VDR |
| 01/17/23 | C A Reckler | 2.90 | 5,365.00 | Call with H. Parkhill regarding sale process (0.4); call with counsel to OBI regarding information rights (0.3); call with D. Mun regarding open sale issues (0.6); review and edit APA (1.6) |
| 01/17/23 | A Sorkin | 3.10 | 5,130.50 | Telephone conference with L. Lluberas regarding sale process (0.3); correspondence with Pachulski regarding information sharing (0.2); correspondence with C. Reckler, H. Parkhill, J. Cohen regarding sale process (0.7); review and comment on APA (0.8); telephone conference with N. Maoz regarding information sharing (0.4); telephone conference with J. Guso regarding sale matters, update (0.3); attend (in part) discussion with Latham M&A team regarding asset purchase agreement (0.2); telephone conference with A. Gupta regarding update and sale process (0.5) |
| 01/17/23 | B Kaplan | 5.60 | 8,596.00 | Review and consider APA comments (0.7); review data room materials, including audited financials, material controversy summary, and governance and structure materials (0.7); conference with D. Mun and T. Kim regarding APA review (1.0); follow up on schedules and due diligence, including IP coordination and structure chart entities (0.7); attend status call among Debtor, Rothschild, Huron and Latham (0.4); review and consider indications of interest summary (0.3); review, consider and respond to emails from Debtor regarding structure chart and related entities (0.6); telephone conference with restructuring team and D. Mun and T. Kim regarding APA considerations (1.5) |
| 01/17/23 | Y L Burton | 5.50 | 6,875.00 | Review and revise bid procedures and related order and exhibit (3.2); review and revise APA (0.5); correspondence and calls with A. Sorkin, D. Mun, C. Recker, J. Weichselbaum, T. Kim and B. Kaplan regarding same (1.5); call with J. Kang regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | transaction process (0.3) |
| 01/17/23 | T Kim | 8.20 | 9,348.00 | Confer with D. Mun and B. Kaplan regarding stalking horse agreement (2.7); attend all hands call (0.4); revise stalking horse agreement (5.1) |
| 01/17/23 | D C Tifft | .50 | 592.50 | Confer with Latham deal team regarding edits to antitrust provisions in auction draft |
| 01/17/23 | N T Wages | 3.20 | 3,648.00 | Correspondence with Latham team regarding IP schedules and organization chart (0.5); review and analyze the same (1.3); draft summary of IP (1.4) |
| 01/17/23 | J J Weichselbaum | 4.90 | 5,586.00 | Review sale process presentation (0.5); review APA (0.7); review draft of proposed sale order (0.8); revise the same (1.8); review precedent sale orders (0.7); research issues relating to sale motion (0.4) |
| 01/17/23 | N A Gulati | 1.40 | 1,162.00 | Review and finalize draft sale order (1.2); email J. Weichselbaum regarding same (0.2) |
| 01/18/23 | G Mahmood | 1.10 | 1,496.00 | Analyze registered IP table (0.4); analyze scope of IP held by non-debtors (0.3); develop follow-up questions for Debtor regarding same (0.4) |
| 01/18/23 | Y Mun | 1.50 | 2,302.50 | Call with B. Kaplan regarding IP assets and schedules (0.3); call with A Sorkin regarding termination fee provision (0.2); emails and calls with Latham corporate team regarding termination fee provisions and Latham debt financing team comments to APA (0.3); calls with Latham corporate team regarding APA draft and process (0.3); call with Latham restructuring team regarding process updates (0.4); call with Latham M&A team regarding process updates (0.3) |
| 01/18/23 | A Quartarolo | .30 | 408.00 | Email and telephone conference with E. Tuckman regarding VDR |
| 01/18/23 | K A Rocco | .50 | 680.00 | Review and provide antitrust comments on the purchase agreement (0.3); discuss same with team (0.2) |
| 01/18/23 | A Sorkin | 3.90 | 6,454.50 | Call with lender professionals regarding IOIs (0.4); telephone conference with L. Lluberas regarding same, information sharing (0.4); correspondence regarding information sharing with lenders, committee, litigation claimant group (0.8); telephone conference with B. Kaplan, T. Kim regarding APA questions (0.5); review and revise form APA (0.4); telephone conference with C. Clark, C. Reckler, others regarding securities law issues (0.2); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | conference with D. Mun regarding sale process/APA (0.4); further telephone conferences with J. Guso, C. Clark, C. Reckler regarding securities law issues (0.8) |
| 01/18/23 | B Kaplan | 4.00 | 6,140.00 | Telephone conferences with A. Sorkin and T. Kim regarding asset purchase agreement considerations (0.8); review and consider issues and treatment of Orange Bang arbitration award (0.5); telephone conference with Debtor and Latham regarding entity diligence and schedule considerations (1.0); update team and follow up with specialists regarding next steps (0.5); telephone conferences with D. Mun regarding asset purchase agreement, schedules, process and next steps (0.8); telephone conference with N. Wages regarding IP considerations (0.4) |
| 01/18/23 | Y L Burton | 3.50 | 4,375.00 | Review and revise bid procedures order and motion (2.4); correspond with J. Weichselbaum regarding same (0.5); prepare for and attend call with Debtor and B. Kaplan regarding APA (0.6) |
| 01/18/23 | B T Gelfand | 1.50 | 1,875.00 | Review and revise stalking horse agreement |
| 01/18/23 | T Kim | .60 | 684.00 | Confer with Debtor regarding organizational chart |
| 01/18/23 | T Kim | 13.50 | 15,390.00 | Review and revise stalking horse agreement (6.3); review and revise related schedules (3.8); research regarding same (2.9); emails to Latham team regarding same (0.5) |
| 01/18/23 | D C Tifft | .70 | 829.50 | Analyze data and key documents to prepare competitive assessment for potential bidders |
| 01/18/23 | N T Wages | 3.40 | 3,876.00 | Correspondence with team regarding IP ownership, IP within the scope of the transaction and articles of merger (0.4); review and analyze the merger and entities that may own IP related to the transaction (2.8); attend telephone conference with team regarding IP schedule (0.2) |
| 01/18/23 | J J Weichselbaum | 4.80 | 5,472.00 | Revise draft of proposed sale order (1.1); participate in call with Latham team regarding sale process (0.8); update sale timeline (0.7); review revised bidding procedures motion (0.8); review revised bidding procedures order (0.5); revise bidding procedures motion (0.6); review precedent sale motions (0.3) |
| 01/18/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Debtor and Latham teams regarding corporate structure and assets |
| 01/19/23 | G Mahmood | .30 | 408.00 | Coordinate independent searches of corporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | structure and assets |
| 01/19/23 | Y Mun | 3.20 | 4,912.00 | Call with Latham team regarding antitrust issues (0.5); call with Latham M&A team regarding APA review (1.0); call with Pachulski regarding transaction process (0.5); call with Latham team regarding strategic bidder process (0.2); emails with Rothschild and Latham teams regarding NDA and clean team agreement (0.3); call with Latham restructuring team regarding board call (0.1); reviewing and revising form of NDA (0.3); reviewing and commenting on form of Clean Team Addendum (0.3) |
| 01/19/23 | CH Norton | .50 | 695.00 | Review sale documents (0.2); prepare findings (0.3) |
| 01/19/23 | A Quartarolo | .60 | 816.00 | Review and revise NDA language (0.5); email B. Kaplan regarding same (0.1) |
| 01/19/23 | C A Reckler | .40 | 740.00 | Call with Pachulski regarding diligence questions/issues |
| 01/19/23 | K A Rocco | 2.00 | 2,720.00 | Attention to antitrust matters regarding sale (1.0); calls with Debtor regarding same (1.0) |
| 01/19/23 | A Sorkin | 1.40 | 2,317.00 | Telephone conference with K. Rocco, B. Kaplan, D. Mun regarding Pachulski information sharing call preparation (0.5); telephone conference with N. Maoz regarding information sharing and related correspondence (0.4); telephone conference with Pachulski team regarding diligence access (0.5) |
| 01/19/23 | B Kaplan | 6.10 | 9,363.50 | Review and consider data room materials for disclosure schedules considerations and triangulation between structure chart and accounting information as well as IP asset relevance and location (1.2); review and revise asset purchase agreement (1.4); video conference with D. Mun and T. Kim regarding asset purchase agreement revisions and corrections (1.1); telephone conference with T. Kim regarding further revisions to asset purchase agreement (0.4); coordinate IP review call and next steps (0.2); telephone conference with Pachulski Stang Ziehl & Jones LLP and Latham regarding sale process (0.5); telephone conference with D. Mun regarding considerations regarding same (0.3); review and revise form NDA (0.6); review and consider comments to NDA and incorporate changes (0.2); review and consider related clean team addendum (0.2) |
| 01/19/23 | Y L Burton | .90 | 1,125.00 | Correspond with Latham team regarding APA and bid procedures (0.5); review and revise same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/19/23 | T Kim | 4.80 | 5,472.00 | Revise stalking horse agreement |
| 01/19/23 | D C Tifft | .80 | 948.00 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.4); suggest edits to Clean Team Addendum (0.4) |
| 01/19/23 | N T Wages | 2.60 | 2,964.00 | Correspondence with team regarding IP call (0.2); summarize IP call objectives and prepare for IP call (1.8); schedule the IP call (0.1); attend telephone conference with team regarding IP ownership and IP in scope (0.5) |
| 01/19/23 | J J Weichselbaum | .90 | 1,026.00 | Review comments to bid procedures motion (0.4); incorporate the same (0.3); review NDA (0.2) |
| 01/20/23 | Y Mun | 3.00 | 4,605.00 | Review revisions to NDA and CTA (0.2); emails with Latham team regarding NDA and CTA (0.1); attend special board meeting (2.1); draft email to bidder counsel regarding NDA, CTA and process (0.2); emails with Rothschild regarding Pachulski email (0.1); emails with Rothschild and Latham team regarding data room review and process letter drafting (0.3) |
| 01/20/23 | C A Reckler | 4.10 | 7,585.00 | Call with lenders regarding sale process (0.4); review and revise sale motion (1.8); review and respond to correspondence regarding sale deadlines, APA provisions and next steps from D. Munn, K. Rocco and B. Kaplan (1.2); draft sale process protocol to resolve insider issues (0.7) |
| 01/20/23 | A Sorkin | 3.80 | 6,289.00 | Telephone conference regarding information sharing regarding sales process (0.2); review and comment on bid procedures (2.7); telephone conference with A. Quartarolo regarding board meeting and process matters (0.3); telephone conference with L. Lluberas regarding bank group information sharing (0.3); telephone conference with C. Reckler regarding bid procedures (0.3) |
| 01/20/23 | B Kaplan | .90 | 1,381.50 | Review and revise NDA (0.4); review APA and consider further (0.5) |
| 01/20/23 | Y L Burton | 2.30 | 2,875.00 | Draft and revise bid procedures materials (1.3); review process letter (0.5); correspond with A. Sorkin, J. Weichselbaum and C. Reckler and M&A team regarding same (0.5) |
| 01/20/23 | D C Tifft | 2.20 | 2,607.00 | Analyze data and key documents to prepare competitive assessment for potential bidders (0.6); suggest edits to Clean Team Addendum (0.3); analyze filings and prior litigation for potential impact on |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | competitive assessment for current process (0.4); correspond with S. Mulloy and K. Rocco regarding competitive assessment (0.3); analyze documents in data room for confidentiality and Clean Team categorizations (0.6) |
| 01/20/23 | N T Wages | 1.10 | 1,254.00 | Review and analyze summary chart of IP schedule |
| 01/20/23 | J J Weichselbaum | 2.20 | 2,508.00 | Review revised bidding procedures (0.4); revise bidding procedures motion and order (0.8); discuss same with Latham team (0.4); revise exhibits to bidding procedures order (0.4); correspond with Huron team regarding sale issues (0.2) |
| 01/20/23 | S P Mulloy | 1.70 | 1,632.00 | Review and respond to email from D. Tifft regarding additional research requests relating to a potential bidder (0.9); email Library to request opinion and documents relating to litigation (0.3); email D. Tifft regarding same (0.3); email library regarding pulling trial transcripts for review (0.2) |
| 01/20/23 | K Ota | 4.50 | 3,172.50 | Attend meeting regarding IP schedules and summary of IP ownership (0.5); review and draft summary of schedule of IP (3.8); correspondence with team regarding IP ownership (0.2) |
| 01/20/23 | L Sievert | 1.60 | 1,704.00 | Review and revise Seller Disclosure Schedule |
| 01/20/23 | T A Thompson | .60 | 423.00 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/21/23 | C A Reckler | 1.30 | 2,405.00 | Revise bid procedures |
| 01/21/23 | K A Rocco | .50 | 680.00 | Review clean team materials (0.3); discuss same with D. Tifft (0.2) |
| 01/21/23 | A Sorkin | 4.10 | 6,785.50 | Review and comment on bid procedures order, motion (3.5); correspondence with C. Reckler, S. Panagos regarding sale process safeguards for insider bidding (0.6) |
| 01/21/23 | Y L Burton | 1.20 | 1,500.00 | Review and revise bid procedures (0.7); emails with A. Sorkin and C. Reckler regarding same (0.2); call with J. Weichselbaum regarding same (0.3) |
| 01/21/23 | D C Tifft | 2.40 | 2,844.00 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/21/23 | J J Weichselbaum | 4.20 | 4,788.00 | Review comments to bidding procedure documents (1.5); revise the same to incorporate comments (2.7) |
| 01/22/23 | C A Reckler | .40 | 740.00 | Call with H. Murtagh regarding sale issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/22/23 | Y L Burton | .60 | 750.00 | Revise bid procedures (0.4); emails with C Reckler regarding same (0.2) |
| 01/22/23 | D C Tifft | .50 | 592.50 | Analyze documents in data room for confidentiality and Clean Team categorizations |
| 01/23/23 | Y Mun | .80 | 1,228.00 | Review and revise process letter (0.4); emails with Debtor and Latham team regarding NDA (0.1); attend CTO call (0.3) |
| 01/23/23 | A Quartarolo | .30 | 408.00 | Review slide deck for sale process (0.2); email H. Murtagh regarding same (0.1) |
| 01/23/23 | C A Reckler | 8.00 | 14,800.00 | Review and revise sale protocol (2.6); calls with Latham team regarding same (1.3); review APA and provide comments to same (2.7); provide comments to bid procedures (1.4) |
| 01/23/23 | K A Rocco | .50 | 680.00 | Emails regarding clean team/antitrust issues and diligence requests |
| 01/23/23 | A Sorkin | 2.90 | 4,799.50 | Telephone conference with P. Battista, J. Guso, C. Reckler regarding sale protocol (0.6); review same (0.1); telephone conference with C. Delo regarding bidding procedures (0.3); telephone conference with J. Naifeh regarding sale process questions and follow up (0.4); telephone conference with Rothschild, Latham teams regarding open bidding procedures questions (0.6); telephone conference with H. Parkhill, independent directors regarding sale process (0.7); telephone conference with H. Parkhill regarding sale process (0.2) |
| 01/23/23 | B Kaplan | .30 | 460.50 | Review bid process letter |
| 01/23/23 | Y L Burton | 4.60 | 5,750.00 | Attend call with Rothschild team regarding bid procedures (1.0); emails with C. Reckler regarding same (0.4); review and revise same (3.2) |
| 01/23/23 | T Kim | 2.20 | 2,508.00 | Revise disclosure schedule shell (0.9); review diligence materials (0.8); revise stalking horse agreement (0.5) |
| 01/23/23 | N T Wages | 7.20 | 8,208.00 | Correspondence with Latham team regarding IP ownership, IP schedule and organize chart (0.4); draft and edit IP summary chart (6.3); prepare for telephone conference with team regarding the same (0.5) |
| 01/23/23 | J J Weichselbaum | 2.90 | 3,306.00 | Participate in call regarding bidding procedures (0.4); review revised bidding procedures (0.7); comment on same (0.3); call regarding trademark assignability (0.6); research relating to sale of trademarks (0.4); call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding same (0.5) |
| 01/23/23 | S P Mulloy | 1.80 | 1,728.00 | Email D. Tifft regarding Debtor documents (0.3); research updated market shares on energy drink market (0.7); draft summary of same (0.6); email D. Tifft regarding same (0.2) |
| 01/23/23 | T A Thompson | 3.80 | 2,679.00 | Prepare diligence assessment of Debtor regarding FDA regulatory issues |
| 01/24/23 | G Mahmood | .90 | 1,224.00 | Conference with Debtor IP team regarding scope of IP holdings by debtor and non-debtor entities (0.7); call N. Wages to analyze open issues in same (0.2) |
| 01/24/23 | Y Mun | 4.10 | 6,293.50 | Call with Debtor and Rothschild regarding APA draft (1.0); call with Debtor and Rothschild regarding APA draft (0.4); call with Debtor and J. Owoc counsel regarding IP schedules (1.0); call with Debtor and Rothschild teams regarding APA (1.2); draft call with Latham team regarding next steps (0.2); emails with Latham team regarding IP matters, transaction structure and asset transfers (0.3) |
| 01/24/23 | C A Reckler | 2.10 | 3,885.00 | Calls with Latham team regarding APA drafting |
| 01/24/23 | A Sorkin | 4.00 | 6,620.00 | Review and comment on insider bidding protocol (0.5); attend (in part) diligence call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.6); correspondence with Rothschild, Huron regarding diligence matters (0.5); attend resumed conference call with G. Metzger, G. Robbins, Latham M&A team regarding APA (0.8); attend APA call regarding schedules (0.6); review bid procedures documents (0.3); review insider bidding protocol revisions (0.3); telephone conferences with H. Parkhill, C. Reckler regarding sale process issues (0.4) |
| 01/24/23 | B Kaplan | 7.40 | 11,359.00 | Review APA and disclosure schedules in preparation for Debtor discussion (0.5); telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (1.0); review IP summary and materials and telephone conference with N. Wages and K. Ota regarding same (1.1); follow up telephone conference with Debtor, Rothschild and Latham regarding APA and disclosure schedules (0.8); telephone conference with J. Weichselbaum regarding PII (0.1); telephone conference with D. Mun regarding process, considerations and next steps (0.2); telephone conference with Debtor, Venable and Latham regarding IP assets and ownership (1.0); further follow up telephone conference with Debtor, Rothschild and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Latham regarding APA and schedules and allocation of responsibility (1.6); telephone conference with D. Mun, T. Kim and L. Sievert regarding APA revisions, schedule preparation and related next steps (0.2); summarize and update team on IP asset ownership considerations (0.9) |
| 01/24/23 | Y L Burton | 7.20 | 9,000.00 | Calls regarding APA team with Debtor and M&A team (0.4); draft and revise agreement regarding bidder protocol (4.8); correspond with Debtor regarding same (0.3); review and revise transaction protocol agreement (1.3); correspond with A. Sorkin and C. Reckler regarding same (0.4) |
| 01/24/23 | T Kim | 4.20 | 4,788.00 | Confer with Debtor regarding stalking horse agreement and disclosure schedules (3.8); revise stalking horse agreement (0.4) |
| 01/24/23 | N T Wages | 5.70 | 6,498.00 | Correspondence with Latham team regarding IP schedule and IP summary (0.5); attend telephone conference with team regarding the same (0.5); attend telephone conference with Debtor regarding IP ownership and IP related to the business (2.6); prepare for same (1.2); draft call agenda regarding the same (0.3); review intercompany license agreements (0.6) |
| 01/24/23 | J J Weichselbaum | 5.70 | 6,498.00 | Participate in calls regarding sale process and APA (1.5); participate in call regarding schedules for APA (1.5); review revised bidding procedure documents (0.7); revise the same (1.6); circulate the same to Debtor, agent and committee (0.2); review debtors' privacy policy (0.2) |
| 01/24/23 | S P Mulloy | .50 | 480.00 | Email K. Rocco regarding market share changes |
| 01/24/23 | K Ota | 2.10 | 1,480.50 | Attend meeting with N. Wages and B. Kaplan regarding IP Ownership (1.0); attend conference call with company IP team regarding IP Trademark ownership (1.1) |
| 01/24/23 | E J Sachs | .80 | 768.00 | Review and analyze diligence assessment of Debtor vis a vis regulatory issues |
| 01/24/23 | L Sievert | 3.50 | 3,727.50 | Attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (1.1); attend call with Debtor, Rothschild and Latham teams regarding asset purchase agreement (0.8); attend call with Debtor and Latham teams regarding asset purchase agreement and disclosure schedules (1.6) |
| 01/25/23 | D E Kamerman | .70 | 1,022.00 | Emails with Latham team regarding sale structure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

# LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|------|------------|-------|--------|-------------|
| 01/25/23 | G Mahmood | .70 | 952.00 | Analyze steps needed to allocate IP related to divested business within appropriate entities |
| 01/25/23 | Y Mun | 7.20 | 11,052.00 | Attention to email regarding Dutch entity (0.2); emails with Latham team regarding Dutch entity (0.2); review diligence calls schedule and diligence request list (0.1); emails with Rothschild and Latham regarding diligence (0.2); reviewing transaction structure files in data room (0.1); emails with Latham team regarding process letter (0.1); email to Latham team regarding legal diligence requests (0.1); emails with Latham team regarding structure and asset ownership (0.2); attend call with Latham restructuring team regarding asset ownership and structure (0.3); attend CTO call (0.9); attend call with Latham team regarding asset ownership and structure (0.2); call with independent directors (0.6); call with Latham team regarding IP assets (0.1); attend call with Latham team regarding asset purchase structure (1.5) call with Latham corporate team regarding asset purchase structure (0.5); preparing for restructuring committee call presentation (1.9) |
| 01/25/23 | A Quartarolo | 5.60 | 7,616.00 | Email and conference with A. Sorkin, J. Guso, C. Reckler, S. Panagos, S. Gray and B. Dickinson regarding status and sales process (1.1); email and telephone conferences with A. Sorkin and C. Reckler regarding same (0.5); draft and revise correspondence regarding same (3.7); email with E. Tuckman and E. Morris regarding VDR (0.3) |
| 01/25/23 | C A Reckler | 3.60 | 6,660.00 | Review and revise bid procedures (1.8); review of sale motion (1.8) |
| 01/25/23 | A Sorkin | 2.10 | 3,475.50 | Telephone conference with D. Mun regarding open sale issues (0.3); telephone conference with G. Metzger regarding sale issues (0.1); telephone conference with P. Sluka regarding update on sale process (0.5); telephone conference with D. Mun, M&A team regarding open IP issues (1.2) |
| 01/25/23 | B Kaplan | 5.90 | 9,056.50 | Review and revise APA (0.6); review and comment on transaction overview (0.7); review diligence materials (0.5); telephone conference with J. Paul regarding bankruptcy agreement process, foreign subsidiaries and new subsidiary formation (0.4); telephone conference with L. Burton regarding bankruptcy considerations with APA approval and foreign subsidiary formation (0.3); prepare and send response to J. Paul regarding email queries (0.5); telephone conferences with D. Mun regarding process, open |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | items, next steps, coordination with board and restructuring committee (0.9); telephone conference with M&A team to coordinate APA updates, schedule considerations, foreign counsel coordination and next steps (0.5); telephone conference with N. Wages and K. Ota regarding IP (0.3); telephone conference with Latham team regarding alternatives and considerations in connection with IP filings and other assets outside of debtor control (1.2) |
| 01/25/23 | Y L Burton | 1.40 | 1,750.00 | Review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4) |
| 01/25/23 | T Kim | 4.90 | 5,586.00 | Revise Stalking Horse Agreement (1.2); review diligence materials (0.3); confer with financial advisors regarding same (1.1); confer with Latham restructuring team regarding same (1.1); confer with B. Kaplan regarding same (0.4); coordinate with restructuring advisor regarding same (0.2); coordinate with foreign counsel (0.6) |
| 01/25/23 | L Kutilek | .20 | 241.00 | Internal email correspondence regarding transaction structure |
| 01/25/23 | D C Tifft | 3.60 | 4,266.00 | Analyze documents in data room for competitive sensitivity (1.8); categorize documents in data room based on necessary redactions prior to sharing with strategic and non-strategic bidders (1.8) |
| 01/25/23 | N T Wages | 6.40 | 7,296.00 | Correspondence with Latham team regarding IP ownership, and intercompany licenses and recently filed for IP (0.6); coordinate with team regarding intercompany license summary (0.4); review recently filed trademarks (0.4); draft summary of IP ownership, including recently filed for trademarks (2.4); prepare for and attend telephone conference with team regarding the same (2.2); prepare for and attend meeting with team regarding intercompany agreements (0.4) |
| 01/25/23 | J J Weichselbaum | 2.70 | 3,078.00 | Discuss sale issues with D. Dunn (0.5); revise bidding procedure documents to incorporate comments (1.6); review revised documents (0.6) |
| 01/25/23 | S P Mulloy | 4.80 | 4,608.00 | Review email from D. Tifft regarding data room document review for competitively sensitive information (0.8); review data room documents for competitively sensitive information (3.6); email D. Tifft regarding same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 01/25/23 | K Ota | 2.10 | 1,480.50 | Attend meeting regarding IP license agreements and summary of licenses (0.5); attend meeting regarding IP trademark registrations (1.6) |
| 01/25/23 | L Sievert | 4.50 | 4,792.50 | Attend all-hands call regarding deal process (0.9); attend call with Latham team regarding deal structure (1.3); draft Disclosure Schedules (2.3) |
| 01/25/23 | R Deleon | .20 | 104.00 | Review correspondence from N. Wages regarding intellectual property ownership searches |
| 01/26/23 | J C Elliott | .10 | 143.50 | Review Q&A diligence tracker and related correspondence |
| 01/26/23 | G Mahmood | .40 | 544.00 | Analyze ideal process for transfer of Bang trademarks at intent-to-use application stage |
| 01/26/23 | Y Mun | 4.20 | 6,447.00 | Call with Latham team regarding asset purchase structure (0.2); restructuring committee call (1.0); call with Latham team regarding approach to APA and schedules (0.5); review and comment on board letter (0.2); call with Huron regarding IP assets (0.3); call with restructuring committee regarding board letter (1.3); call with Latham restructuring team regarding board meeting (0.3); call with Latham M&A team regarding APA and diligence process (0.2); emails with Latham team regarding IP assets transfers (0.2) |
| 01/26/23 | CH Norton | 1.00 | 1,390.00 | Review sale documents (0.7); update findings (0.3) |
| 01/26/23 | A Quartarolo | 1.30 | 1,768.00 | Email with B. Kaplan regarding IP issues (0.2); conference with H. Parkhill, C. Delo, C. Reckler and A. Sorkin regarding sales process and related strategy (0.4); email and telephone conference with Huron regarding correspondence and status (0.5); email with D. Mun and A. Sorkin regarding IP issues (0.2) |
| 01/26/23 | C A Reckler | 1.60 | 2,960.00 | Review and revise sale motion |
| 01/26/23 | A Sorkin | .50 | 827.50 | Conference with D. Mun, A. Quartarolo regarding sale process challenges |
| 01/26/23 | B Kaplan | 5.20 | 7,982.00 | Video conference with restructuring committee, Huron and Latham regarding update and next steps (1.0); telephone conferences with D. Mun regarding same (0.5); telephone conference with A. Sorkin and Huron regarding open issues and next steps (0.3); review and consider bidder diligence queries and requests and coordinate with Debtor regarding same (0.9); update call with restructuring committee, Rothschild, Huron and Latham regarding open issues and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|-----------|-----------------|
| | | | | (0.6); diligence preparation call with Rothschild and Debtor (1.1); telephone conference with D. Mun regarding open issues (0.2); telephone conference with G. Metzger and Rothschild regarding due diligence process, open queries and next steps (0.6) |
| 01/26/23 | Y L Burton | 2.80 | 3,500.00 | Call with UCC counsel regarding sale status (0.4); prepare for and attend call regarding diligence call with Debtor and Latham M&A team (1.1); review and revise bid procedures pleadings (1.0); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.3) |
| 01/26/23 | T Kim | .60 | 684.00 | Confer with Debtor regarding due diligence requests |
| 01/26/23 | L Kutilek | .90 | 1,084.50 | Participate in diligence call |
| 01/26/23 | D C Tifft | 1.60 | 1,896.00 | Categorize documents in data room based on necessary redactions prior to sharing with strategic and non-strategic bidders (0.8); prepare for and participate in call regarding diligence (0.3); analyze diligence materials for information sharing concerns and competitive sensitivity (0.5) |
| 01/26/23 | N T Wages | 2.10 | 2,394.00 | Correspondence with team and Debtor regarding revised IP schedule and IP transfers (0.7); draft IP asset transfer options (1.4) |
| 01/26/23 | J J Weichselbaum | 5.20 | 5,928.00 | Call regarding bidding procedure comments (0.3); review comments to bidding procedure documents (1.2); revise the same to incorporate comments (2.8); review revised documents (0.7); circulate the same to relevant parties (0.2) |
| 01/26/23 | K Ota | 4.60 | 3,243.00 | Prepare summary schedule of intra-company license agreements |
| 01/26/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Debtor, Rothschild and Latham teams regarding diligence requests |
| 01/26/23 | R Deleon | 1.20 | 624.00 | Conduct ownership searches |
| 01/26/23 | C M Tarrant | 4.90 | 2,401.00 | Review and revise Bid Procedures motion and related exhibits (3.7); assist with additional research related to same (1.2) |
| 01/27/23 | G Mahmood | .40 | 544.00 | Analyze structure for assigning relevant IP held by non-debtor to debtors |
| 01/27/23 | Y Mun | 1.70 | 2,609.50 | Review bid procedures (0.2); review and revise NDA markup (1.1); emails with Latham team regarding IP transfers (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/27/23 | C A Reckler | .80 | 1,480.00 | Facilitate finalization and filing of sale motion |
| 01/27/23 | A Sorkin | .80 | 1,324.00 | Review bidding procedures (0.4); telephone conference with L. Burton regarding same (0.4) |
| 01/27/23 | Y L Burton | 2.90 | 3,625.00 | Call with J. Weichselbaum and A. Sorkin regarding bid procedures (0.5); review and revise bid procedures pleadings (0.8); correspond with J. Guso, J. Weichselbaum, A. Sorkin and C. Reckler regarding same (0.4); attention to filing same (1.2) |
| 01/27/23 | T Kim | 1.10 | 1,254.00 | Revise Stalking Horse Agreement |
| 01/27/23 | N T Wages | 1.70 | 1,938.00 | Correspondence with team regarding intercompany license summary and IP asset transfer (0.6); draft and edit instructions for Debtor regarding IP transfers (1.1) |
| 01/27/23 | J J Weichselbaum | 4.40 | 5,016.00 | Finalize bidding procedure documents for filing (3.2); call with L. Burton regarding same (0.2); discuss comments to bidding procedure documents with Committee (0.4); correspond with agent regarding same (0.2); call regarding sale issues (0.4) |
| 01/27/23 | K Ota | 4.40 | 3,102.00 | Review and draft summary schedule of intra-company license agreements (3.4); create diagram of intra-company licenses (1.0) |
| 01/27/23 | R Deleon | 1.40 | 728.00 | Conduct trademark ownership searches (0.5); review patent search results and prepare patent diligence status chart (0.3); conduct search of U.S. Patent and Trademark Office records to confirm status and ownership of patents (0.3); update patent diligence estatus chart (0.3) |
| 01/27/23 | C M Tarrant | 4.90 | 2,401.00 | Review, revise, finalize Bid Procedures Motion and order (3.6); emails with Latham team regarding same (0.6); file same with Court (0.4); emails with Stretto team regarding service (0.3) |
| 01/28/23 | L Sievert | .70 | 745.50 | Revise Non-Disclosure Agreement |
| 01/29/23 | S M Hauser | .60 | 834.00 | Emails regarding information request for purposes of ex-US regulatory filings analysis |
| 01/29/23 | C A Reckler | .80 | 1,480.00 | Review and provide comments to NDA |
| 01/29/23 | A Sorkin | .80 | 1,324.00 | Review and comment on NDA (0.5); correspondence with M&A team regarding IP issues/necessary assets for sale (0.3) |
| 01/29/23 | R Deleon | 5.80 | 3,016.00 | Review copyright search results (2.1); prepare copyright diligence status chart (1.0); review search |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | results (0.9); prepare U.S. trademark diligence status chart (1.8) |
| 01/30/23 | Y Mun | .90 | 1,381.50 | Call with Latham team regarding assets transfer email (0.2); revise assets transfer email (0.4); call with Latham team regarding APA and foreign counsel review process (0.2); call with Latham IP team regarding assets transfer email (0.1) |
| 01/30/23 | A Sorkin | 1.20 | 1,986.00 | Review and comment on APA (0.6); telephone conferences with D. Mun, C. Reckler regarding sale process, board meeting (0.6) |
| 01/30/23 | B Kaplan | .60 | 921.00 | Telephone conference and emails with D. Mun regarding NDA/CTA, open issues, foreign subsidiaries and next steps (0.4); telephone conference with T. Kim regarding foreign subsidiary coordination (0.2) |
| 01/30/23 | T Kim | 1.30 | 1,482.00 | Confer with B. Kaplan (0.5); coordinate with foreign counsel regarding foreign subsidiaries (0.8) |
| 01/30/23 | L Kutilek | .20 | 241.00 | Review email correspondence regarding open tax points |
| 01/30/23 | N T Wages | 1.60 | 1,824.00 | Correspondence with team regarding IP ownership and debtor entity transfer (0.6); review IP schedule; edit and revise IP transfer summary (0.7); attend telephone conference with team regarding the same (0.3) |
| 01/30/23 | K Ota | .20 | 141.00 | Review and revise chart of intra-company licenses |
| 01/30/23 | R Deleon | 7.40 | 3,848.00 | Continue review of search results and preparation of U.S. trademark diligence status chart (2.8); review U.S. trademarks, patents, and copyrights against disclosed intellectual property schedule (2.1); correspond with N. Wages providing intellectual property diligence status chart (0.9); review search results and prepare foreign trademark diligence status chart (1.6) |
| 01/31/23 | Y Mun | .40 | 614.00 | Review and revise clean team addendum (0.2); emails with Latham team regarding clean team addendum (0.1); attention to emails re asset transfers (0.1) |
| 01/31/23 | C A Reckler | 1.60 | 2,960.00 | Review and edit sale order |
| 01/31/23 | A Sorkin | .90 | 1,489.50 | Review and comment on APA |
| 01/31/23 | B Kaplan | 1.40 | 2,149.00 | Review emails, consider and reply regarding assets and assignment (0.4); review asset purchase agreement and consider issues raised (0.5); follow up with company and Huron regarding open matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.2); review NDA and CTA changes and consider (0.3) |
| 01/31/23 | D C Tifft | 1.00 | 1,185.00 | Analyze edits to Clean Team Addendum (0.3); suggest edits to Clean Team Addendum (0.3); analyze files in data room for competitive sensitivity relative to potential bidder (0.4) |
| 01/31/23 | N T Wages | 3.70 | 4,218.00 | Correspondence with team regarding IP search, intercompany licenses IP transfer and scheduling telephone conference with Debtor regarding the same (0.6); review and analyze IP search and intercompany licenses (3.1) |
| 01/31/23 | S P Mulloy | 1.90 | 1,824.00 | Request review documents for clean team treatment for bidder's dataroom (0.9); revise spreadsheet detailing which documents require clean team treatment (0.7); email same spreadsheet to D. Tifft (0.3) |
| 01/31/23 | L Sievert | 1.40 | 1,491.00 | Draft Disclosure Schedules |
| 01/31/23 | R Deleon | 5.30 | 2,756.00 | Continue review of search results and preparation of foreign trademark diligence status chart (2.5); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3); review foreign trademark diligence status chart against excel schedules (2.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 43.80 | Hrs. @ | $ 1,850.00/hr. | $ 81,030.00 |
| A Sorkin | 40.50 | Hrs. @ | $ 1,655.00/hr. | $ 67,027.50 |
| Y Mun | 47.40 | Hrs. @ | $ 1,535.00/hr. | $ 72,759.00 |
| J Friedman | 1.70 | Hrs. @ | $ 1,495.00/hr. | $ 2,541.50 |
| D E Kamerman | 6.40 | Hrs. @ | $ 1,460.00/hr. | $ 9,344.00 |
| J C Elliott | 1.10 | Hrs. @ | $ 1,435.00/hr. | $ 1,578.50 |
| JB Haas | 1.90 | Hrs. @ | $ 1,390.00/hr. | $ 2,641.00 |
| S M Hauser | .60 | Hrs. @ | $ 1,390.00/hr. | $ 834.00 |
| CH Norton | 8.50 | Hrs. @ | $ 1,390.00/hr. | $ 11,815.00 |
| R Blamires | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| G Mahmood | 5.10 | Hrs. @ | $ 1,360.00/hr. | $ 6,936.00 |
| A Quartarolo | 8.20 | Hrs. @ | $ 1,360.00/hr. | $ 11,152.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Asset Dispositions

| | | | |
|---|---|---|---|
| K A Rocco | 7.00 | Hrs. @ $ 1,360.00/hr. | $ 9,520.00 |
| B Kaplan | 63.60 | Hrs. @ $ 1,535.00/hr. | $ 97,626.00 |
| R J McGuire | 3.10 | Hrs. @ $ 1,460.00/hr. | $ 4,526.00 |
| A Beach | .50 | Hrs. @ $ 1,250.00/hr. | $ 625.00 |
| Y L Burton | 76.60 | Hrs. @ $ 1,250.00/hr. | $ 95,750.00 |
| B T Gelfand | 2.50 | Hrs. @ $ 1,250.00/hr. | $ 3,125.00 |
| K D Ritter | 2.00 | Hrs. @ $ 1,250.00/hr. | $ 2,500.00 |
| L Kutilek | 7.20 | Hrs. @ $ 1,205.00/hr. | $ 8,676.00 |
| D C Tifft | 22.00 | Hrs. @ $ 1,185.00/hr. | $ 26,070.00 |
| T Kim | 95.50 | Hrs. @ $ 1,140.00/hr. | $ 108,870.00 |
| B S Rosen | .30 | Hrs. @ $ 1,140.00/hr. | $ 342.00 |
| N T Wages | 54.00 | Hrs. @ $ 1,140.00/hr. | $ 61,560.00 |
| J J Weichselbaum | 61.20 | Hrs. @ $ 1,140.00/hr. | $ 69,768.00 |
| L Sievert | 33.20 | Hrs. @ $ 1,065.00/hr. | $ 35,358.00 |
| S P Mulloy | 12.40 | Hrs. @ $ 960.00/hr. | $ 11,904.00 |
| E J Sachs | 2.90 | Hrs. @ $ 960.00/hr. | $ 2,784.00 |
| K Ota | 17.90 | Hrs. @ $ 705.00/hr. | $ 12,619.50 |
| | 627.90 | | $ 820,370.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 7.20 | Hrs. @ $ 830.00/hr. | $ 5,976.00 |
| T A Thompson | 4.40 | Hrs. @ $ 705.00/hr. | $ 3,102.00 |
| R Deleon | 21.30 | Hrs. @ $ 520.00/hr. | $ 11,076.00 |
| C M Tarrant | 9.80 | Hrs. @ $ 490.00/hr. | $ 4,802.00 |
| | 42.70 | | $ 24,956.00 |

**GRAND TOTAL:**    **670.60**    **$ 845,326.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 01/02/23 | A Sorkin | .80 | 1,324.00 | Prepare for and attend daily update call with CTO, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/02/23 | Y L Burton | .60 | 750.00 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/03/23 | C A Reckler | .50 | 925.00 | Participate in call with CTO regarding case updates and next steps |
| 01/03/23 | A Sorkin | .50 | 827.50 | Daily update call with CTO, Latham, Huron, Rothschild team |
| 01/03/23 | Y L Burton | .50 | 625.00 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/04/23 | A Quartarolo | .50 | 680.00 | Attend CTO daily call regarding status and strategy |
| 01/04/23 | C A Reckler | .50 | 925.00 | Participate in strategy call with CTO regarding strategy and status |
| 01/04/23 | A Sorkin | .40 | 662.00 | Attend (in part) daily CTO update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 01/05/23 | C A Reckler | .50 | 925.00 | Participate in CTO case status call |
| 01/05/23 | A Sorkin | .50 | 827.50 | Attend daily CTO update call |
| 01/05/23 | Y L Burton | .60 | 750.00 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/06/23 | C A Reckler | .50 | 925.00 | Participate in call with chief transformation officer regarding case status and next steps |
| 01/06/23 | A Sorkin | .30 | 496.50 | Attend daily CTO update call with J. DiDonato, Huron, Latham, Rothschild, Berger Singerman teams |
| 01/06/23 | Y L Burton | .30 | 375.00 | Prepare for and attend CTO call regarding strategy and status |
| 01/09/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call regarding strategy and status |
| 01/11/23 | Y L Burton | .20 | 250.00 | Prepare for and attend daily CTO meeting regarding case status and next steps |
| 01/12/23 | A Sorkin | .60 | 993.00 | Attend CTO call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams regarding case status and next steps |
| 01/12/23 | J J Weichselbaum | .90 | 1,026.00 | Participate in CTO call regarding case status and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/13/23 | A Quartarolo | .40 | 544.00 | Attend CTO update call regarding strategy and status |
| 01/13/23 | A Sorkin | .40 | 662.00 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Latham, Berger Singerman teams |
| 01/13/23 | Y L Burton | .60 | 750.00 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/16/23 | A Quartarolo | .40 | 544.00 | Attend team call regarding update and status |
| 01/16/23 | A Sorkin | .50 | 827.50 | Attend CTO status call with Huron, Rothschild, Latham, Debtor teams |
| 01/17/23 | A Sorkin | .50 | 827.50 | Attend daily CTO status call with J. DiDonato, Huron, Rothschild, Debtor, Latham, Berger Singerman teams |
| 01/18/23 | B Kaplan | .50 | 767.50 | Attend daily CTO call with Debtor, Rothschild, Huron and Latham regarding strategy and status |
| 01/18/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend CTO call regarding strategy and status |
| 01/19/23 | Y Mun | .50 | 767.50 | Attend CTO call regarding strategy and status |
| 01/19/23 | B Kaplan | .40 | 614.00 | Attend CTO call with Debtor, Huron, Rothschild and Latham |
| 01/19/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call regarding strategy and status |
| 01/23/23 | Y Mun | .30 | 460.50 | Attend CTO call regarding strategy and status |
| 01/23/23 | B Kaplan | .40 | 614.00 | Attend CTO call regarding strategy and status |
| 01/23/23 | Y L Burton | .40 | 500.00 | Prepare for and attend daily CTO call regarding strategy and status |
| 01/25/23 | Y L Burton | .70 | 875.00 | Prepare for and attend CTO call regarding case status and next steps |
| 01/26/23 | Y L Burton | .60 | 750.00 | Prepare for and attend daily CTO call regarding case status and next steps |
| 01/27/23 | A Sorkin | .50 | 827.50 | Attend professionals' status call with Latham, Huron, Rothschild, Berger teams regarding updates |
| 01/27/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | C A Reckler | 1.00 | 1,850.00 | Participate in CTO call regarding sale process (0.5); participate in lender update call (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/30/23 | A Sorkin | 1.00 | 1,655.00 | Daily professionals' status call with Huron, Latham, Rothschild, Berger Singerman teams (0.5); attend CTO status call with management, Latham, Huron, Rothschild teams (0.5) |
| 01/30/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call regarding case status and next steps |
| 01/30/23 | L Sievert | .60 | 639.00 | Update foreign counsel advice tracker |
| 01/31/23 | A Sorkin | .60 | 993.00 | Attend daily CTO status call with management, Rothschild, Latham, Huron, Berger Singerman teams |
| 01/31/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call regarding case status and next steps |

**Attorney:**

| | | | | |
|------|------|--------|---------------|-------------|
| C A Reckler | 3.00 | Hrs. @ | $ 1,850.00/hr. | $ 5,550.00 |
| A Sorkin | 6.60 | Hrs. @ | $ 1,655.00/hr. | $ 10,923.00 |
| Y Mun | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| A Quartarolo | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| B Kaplan | 1.30 | Hrs. @ | $ 1,535.00/hr. | $ 1,995.50 |
| Y L Burton | 8.50 | Hrs. @ | $ 1,250.00/hr. | $ 10,625.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 23.00 | | | $ 33,754.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/02/23 | T Li | .20 | 228.00 | Participate in conference call regarding case updates with Latham team |
| 01/02/23 | J J Weichselbaum | .30 | 342.00 | Participate in team update call |
| 01/02/23 | J W Morley | .30 | 319.50 | Call with Latham team regarding work in progress |
| 01/02/23 | N A Gulati | .20 | 166.00 | Attend internal telephone conference with Latham team to discuss case updates |
| 01/03/23 | A Quartarolo | .60 | 816.00 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/03/23 | C A Reckler | .50 | 925.00 | Internal Latham working call regarding case status and next steps |
| 01/03/23 | A Sorkin | .70 | 1,158.50 | Attend task list call with L. Burton, J. Weichselbaum, Berger Singerman |
| 01/03/23 | H K Murtagh | .50 | 730.00 | Attend work in progress call with Latham team |
| 01/03/23 | Y L Burton | 1.20 | 1,500.00 | Prepare for and attend internal work in progress call (0.8); review and revise case calendar (0.4) |
| 01/03/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 01/03/23 | B S Rosen | 1.00 | 1,140.00 | Work in progress call with Berger Singerman and Latham teams (0.7); review and revise work in progress list (0.3) |
| 01/03/23 | J J Weichselbaum | .90 | 1,026.00 | Participate in team update call (0.7); review work in progress list (0.2) |
| 01/03/23 | J W Morley | .60 | 639.00 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/03/23 | J L Teresi | .70 | 745.50 | Attend weekly work in progress call with Latham team |
| 01/03/23 | N A Gulati | 1.60 | 1,328.00 | Review and revise work in process list (1.0); attend telephone conference with Latham team to discuss key case updates (0.6) |
| 01/04/23 | B S Rosen | .40 | 456.00 | Review work in progress list |
| 01/05/23 | A Quartarolo | .40 | 544.00 | Review work in progress list (0.1); telephone conference with team regarding same (0.3) |
| 01/05/23 | A Sorkin | .40 | 662.00 | Attend work-in-process call with L. Burton, Berger Singerman |
| 01/05/23 | E A Morris | .50 | 642.50 | Attend work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/05/23 | B S Rosen | .50 | 570.00 | Participate in work in progress call with Berger Singerman and Latham teams |
| 01/05/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update call |
| 01/05/23 | J L Teresi | .50 | 532.50 | Attend work in progress call |
| 01/05/23 | N A Gulati | .90 | 747.00 | Attend telephone conference with Latham team to discuss key case updates (0.5); update work in process list and share it with Latham and Berger Singerman teams (0.4) |
| 01/09/23 | Y L Burton | .60 | 750.00 | Prepare for and attend internal work in progress call |
| 01/09/23 | B S Rosen | .60 | 684.00 | Participate in work in progress call with Latham team |
| 01/09/23 | J J Weichselbaum | .50 | 570.00 | Participate in team work in progress call |
| 01/09/23 | J W Morley | .60 | 639.00 | Call with Latham team regarding work in progress |
| 01/09/23 | J L Teresi | .60 | 639.00 | Attend weekly associates work in progress call |
| 01/09/23 | N A Gulati | 2.60 | 2,158.00 | Update work in process list with case updates (0.6); attend telephone conference with Latham team to discuss case updates (0.5); update work in process list (1.0); update work in process list with comments from B. Rosen (0.3); share work in process list with Latham team and local counsel (0.2) |
| 01/10/23 | B S Rosen | .20 | 228.00 | Telephone conference with A. Diversa regarding service |
| 01/11/23 | N A Gulati | .30 | 249.00 | Update work in process list with case updates |
| 01/12/23 | A Quartarolo | .40 | 544.00 | Review work in progress list (0.1); attend work in progress call (0.3) |
| 01/12/23 | H K Murtagh | 1.40 | 2,044.00 | Work in progress call with Latham team (0.8); update call with Rothschild, Huron (partial) (0.6) |
| 01/12/23 | Y L Burton | .60 | 750.00 | Prepare for and attend internal work in progress call (0.4); review case calendar (0.2) |
| 01/12/23 | T Kim | .70 | 798.00 | Attend work in progress call |
| 01/12/23 | T Li | .50 | 570.00 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/12/23 | B S Rosen | 1.00 | 1,140.00 | Participate in work in progress call with Berger Singerman and Latham teams (0.7); correspond with N. Gulati regarding work in progress list (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/12/23 | J J Weichselbaum | .80 | 912.00 | Participate in team update call |
| 01/12/23 | J W Morley | .70 | 745.50 | Attend work in progress call with Berger and Latham teams |
| 01/12/23 | N A Gulati | 1.20 | 996.00 | Update and share work in process list with team (0.5); attend work in process telephone conference (0.7) |
| 01/13/23 | T Kim | .40 | 456.00 | Attend work in progress call |
| 01/13/23 | N A Gulati | .20 | 166.00 | Update work in process list |
| 01/16/23 | N A Gulati | .90 | 747.00 | Update work in process list (0.5); correspond with Rothschild regarding hearing transcripts (0.4) |
| 01/17/23 | Y L Burton | .90 | 1,125.00 | Emails regarding case calendar and deadlines with B. Rosen (0.3); prepare and attend internal work in progress call (0.6) |
| 01/17/23 | B S Rosen | .40 | 456.00 | Review and revise work in progress list |
| 01/17/23 | N A Gulati | 1.10 | 913.00 | Update work in process list with comments from B. Rosen |
| 01/17/23 | C M Tarrant | .40 | 196.00 | Email to Rothschild team regarding requested documents |
| 01/18/23 | H K Murtagh | .30 | 438.00 | Work in progress call with Latham team |
| 01/18/23 | T Li | .30 | 342.00 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/18/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 01/18/23 | B S Rosen | .30 | 342.00 | Participate in work in progress call with Latham team |
| 01/18/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update call |
| 01/18/23 | J W Morley | .20 | 213.00 | Attend work in progress call with Latham team |
| 01/18/23 | J L Teresi | .40 | 426.00 | Attend work in progress call |
| 01/18/23 | N A Gulati | .70 | 581.00 | Update and share work in process list with Latham and Berger Singerman team (0.5); attend work in process telephone conference (0.2) |
| 01/19/23 | A Quartarolo | .80 | 1,088.00 | Attend team call regarding status and strategy (0.4); telephone conference with C. Reckler, A. Sorkin and J. Guso regarding same (0.4) |
| 01/19/23 | T Kim | .40 | 456.00 | Attend work in progress call |
| 01/19/23 | T Li | .30 | 342.00 | Prepare for and participate in conference call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Latham and Berger Singerman regarding work in progress |
| 01/19/23 | B S Rosen | .30 | 342.00 | Participate in work in progress call with Latham team |
| 01/19/23 | J J Weichselbaum | .30 | 342.00 | Participate in team update call |
| 01/19/23 | J L Teresi | .40 | 426.00 | Attend work in progress call |
| 01/19/23 | N A Gulati | .50 | 415.00 | Update work in process list (0.2); attend telephone conference with Latham team to discuss case updates (0.3) |
| 01/23/23 | A Sorkin | .40 | 662.00 | Attend daily CTO call with Latham, Huron, Rothschild, Berger, management teams |
| 01/23/23 | B S Rosen | .30 | 342.00 | Review and revise work in progress list (0.3) |
| 01/23/23 | J L Teresi | .10 | 106.50 | Revise work in progress list with litigation item updates |
| 01/23/23 | N A Gulati | .90 | 747.00 | Update work in process list (0.5); update works in process list with comments from B. Rosen (0.2); share work in process list with Latham and Berger Singerman team for comment (0.2) |
| 01/24/23 | A Quartarolo | .50 | 680.00 | Review work in progress list (0.2); attend team call regarding same (0.3) |
| 01/24/23 | H K Murtagh | .60 | 876.00 | Work in progress call with Latham team |
| 01/24/23 | Y L Burton | 1.00 | 1,250.00 | Review case calendar and work in progress (0.5); prepare for and attend internal strategy and status call (0.5) |
| 01/24/23 | T Li | .50 | 570.00 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/24/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 01/24/23 | B S Rosen | .60 | 684.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | J J Weichselbaum | .30 | 342.00 | Participate in team work in progress call |
| 01/24/23 | J W Morley | .60 | 639.00 | Attend work in progress call with Latham and Berger Singerman teams |
| 01/24/23 | N A Gulati | 1.80 | 1,494.00 | Update work in process list with comments from J. Teresi (0.2); send updated work in process list to Latham and Berger Singerman team ahead of team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | call (0.1); attend team call to discuss case updates (0.5); update work in process list based on comments during internal team call (0.2); update case calendar (1.0) |
| 01/25/23 | A Sorkin | .80 | 1,324.00 | Attend regular update call with case professionals, including Latham, Huron, Rothschild, Berger Singerman |
| 01/25/23 | Y L Burton | .30 | 375.00 | Call with A. Sorkin regarding case status |
| 01/25/23 | B S Rosen | .10 | 114.00 | Call with N. Gulati regarding case calendar |
| 01/25/23 | N A Gulati | 1.00 | 830.00 | Review and revise case calendar |
| 01/26/23 | C A Reckler | .80 | 1,480.00 | Participate in regular update call with estate professionals |
| 01/26/23 | H K Murtagh | .50 | 730.00 | Attend work in progress call with Latham team |
| 01/26/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 01/26/23 | B S Rosen | .70 | 798.00 | Participate in work in progress call with Latham and Berger Singerman teams (0.5); review work in progress list (0.2) |
| 01/26/23 | J J Weichselbaum | .30 | 342.00 | Participate in team update call |
| 01/26/23 | J W Morley | .40 | 426.00 | Attend work in progress call with Latham and Berger teams |
| 01/26/23 | J L Teresi | .40 | 426.00 | Attend work in progress call |
| 01/26/23 | N A Gulati | .50 | 415.00 | Update and distribute works in process list (0.2); attend works in process telephone conference (0.3) |
| 01/30/23 | C A Reckler | .50 | 925.00 | Participate in call with Debtor professionals regarding case status and update |
| 01/30/23 | Y L Burton | 1.40 | 1,750.00 | Prepare for and attend internal work in progress call (0.5); review work in progress list and case calendar (0.5); emails with J. Guso and Latham team regarding case status (0.4) |
| 01/30/23 | T Li | .40 | 456.00 | Prepare for and participate in conference call with Latham regarding work in progress |
| 01/30/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 01/30/23 | B S Rosen | 1.30 | 1,482.00 | Participate in work in progress call with Latham team (0.4); review and revise work in progress list and case calendar (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/30/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update call |
| 01/30/23 | J W Morley | .40 | 426.00 | Attend internal work in progress call |
| 01/30/23 | J L Teresi | .40 | 426.00 | Attend associates work in progress call |
| 01/30/23 | N A Gulati | 2.30 | 1,909.00 | Update work in process list (0.5); attend telephone conference with Latham team to discuss case updates (0.3); update work in process list with comments from B. Rosen (1.3); share work in process list with larger team for further comment (0.2) |
| 01/31/23 | A Quartarolo | .60 | 816.00 | Review work in progress list (0.2); telephone conference with team regarding same (0.4) |
| 01/31/23 | C A Reckler | .30 | 555.00 | Review exclusivity objection (0.1); respond to B. Rosen regarding strategy (0.2) |
| 01/31/23 | A Sorkin | .70 | 1,158.50 | Attend professionals call with Latham, Rothschild, Huron, Berger Singerman teams (0.4); attend task list call with L. Burton, A. Quartarolo, J. Guso, J. Weichselbaum, M. Niles (0.3) |
| 01/31/23 | H K Murtagh | .30 | 438.00 | Attend work in progress call with Latham team (partial) |
| 01/31/23 | Y L Burton | .80 | 1,000.00 | Review work in progress and case calendar (0.2); Prepare for and attend internal work in progress call (0.6) |
| 01/31/23 | T Li | .50 | 570.00 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 01/31/23 | B S Rosen | .50 | 570.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 01/31/23 | J J Weichselbaum | .30 | 342.00 | Participate in team update call |
| 01/31/23 | J W Morley | .30 | 319.50 | Attend work in progress call |
| 01/31/23 | N A Gulati | 1.50 | 1,245.00 | Update work in process list with comments from W. Morley (0.3); update work in process list with comments from L. Burton (0.5); share updated work in process list with Latham and Berger Singerman teams (0.2); attend work in process telephone conference (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Case Administration

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | 2.10 | Hrs. @ $ 1,850.00/hr. | $ 3,885.00 |
| A Sorkin | 3.00 | Hrs. @ $ 1,655.00/hr. | $ 4,965.00 |
| A Quartarolo | 3.30 | Hrs. @ $ 1,360.00/hr. | $ 4,488.00 |
| H K Murtagh | 3.60 | Hrs. @ $ 1,460.00/hr. | $ 5,256.00 |
| E A Morris | 3.00 | Hrs. @ $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 6.80 | Hrs. @ $ 1,250.00/hr. | $ 8,500.00 |
| T Kim | 1.50 | Hrs. @ $ 1,140.00/hr. | $ 1,710.00 |
| T Li | 2.70 | Hrs. @ $ 1,140.00/hr. | $ 3,078.00 |
| B S Rosen | 8.20 | Hrs. @ $ 1,140.00/hr. | $ 9,348.00 |
| J J Weichselbaum | 4.90 | Hrs. @ $ 1,140.00/hr. | $ 5,586.00 |
| J W Morley | 4.10 | Hrs. @ $ 1,065.00/hr. | $ 4,366.50 |
| J L Teresi | 3.50 | Hrs. @ $ 1,065.00/hr. | $ 3,727.50 |
| | 46.70 | | $ 58,765.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 18.20 | Hrs. @ $ 830.00/hr. | $ 15,106.00 |
| C M Tarrant | .40 | Hrs. @ $ 490.00/hr. | $ 196.00 |
| | 18.60 | | $ 15,302.00 |

**GRAND TOTAL:**  **65.30**  **$ 74,067.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/05/23 | N A Gulati | .80 | 664.00 | Review intercompany creditor claims |
| 01/24/23 | B S Rosen | .70 | 798.00 | Call with L. Burton regarding Chubb workers' comp (0.2); review Chubb claim (0.5) |
| 01/26/23 | A Quartarolo | 2.30 | 3,128.00 | Email and telephone conference with A. Sorkin, D. Mun, B. Kaplan, J. Guso, C. Reckler, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (1.2); review and revise correspondence (0.5); telephone conference with A. Sorkin and C. Reckler regarding same (0.6) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Quartarolo | 2.30 | Hrs. @ | $ 1,360.00/hr. | | $ 3,128.00 |
| B S Rosen | .70 | Hrs. @ | $ 1,140.00/hr. | | $ 798.00 |
| | 3.00 | | | | $ 3,926.00 |

**Other:**

| | | | | | |
|---|---|---|---|---|---|
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | | $ 664.00 |
| | .80 | | | | $ 664.00 |

**GRAND TOTAL:**    **3.80**            **$ 4,590.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/01/23 | C A Reckler | 1.30 | 2,405.00 | Call with A. Sorkin regarding board governance issues and 1-1 board call agenda (0.4); follow up call with A. Sorkin regarding governance conversations with banks and S. Panagos (0.2); review email from L. Lluberas regarding governance requirements (0.1); call with A. Sorkin, J. DiDonato and J. Guso regarding governance issues raised by lenders (0.3); call with A. Sorkin regarding resolution of governance issues (0.3) |
| 01/01/23 | A Sorkin | 4.60 | 7,613.00 | Telephone conference with S. Panagos regarding board meeting, governance asks (0.5); telephone conferences with L. Lluberas regarding same (0.7); telephone conferences with C. Reckler regarding same (0.5); telephone conferences with J. DiDonato, C. Reckler, J. Guso regarding necessary amendments to organizational documents (0.5); telephone conference with G. Metzger and P. Battista regarding lender asks (0.9); further telephone conferences with L. Lluberas, J. Cohen regarding governance matters (0.2); update call with J. DiDonato (0.3); telephone conference with J. Guso regarding documentation (0.3); emails for board, lenders regarding same, status of DIP (0.3); further correspondence with stakeholders regarding governance path forward (0.4) |
| 01/02/23 | A Quartarolo | .90 | 1,224.00 | Email with A. Sorkin regarding resolution of governance issues (0.3); telephone conference with A. Sorkin, G. Metzger, and Huron regarding same (0.4); review director agreements (0.1); email with L. Morris regarding same (0.1) |
| 01/02/23 | C A Reckler | .80 | 1,480.00 | Review and revise resolutions authorizing governance changes (0.6); review email from L .Lluberas requesting further modifications to same (0.2) |
| 01/02/23 | A Sorkin | 2.80 | 4,634.00 | Correspondence regarding governance (0.2); correspondence with S. Panagos regarding same (0.4); review and revise resolutions regarding governance settlement (0.9); telephone conference with J. Guso regarding governance documentation (0.3); telephone conference with J. Guso, G. Metzger, J. DiDonato regarding same (0.3); further review resolutions (0.7) |
| 01/03/23 | A Sorkin | 1.70 | 2,813.50 | Correspondence with J. Guso regarding board resolution documentation, UST conversation regarding DIP (0.2); telephone conference with B. Appel regarding governance matters (0.2); telephone conference with L. Lluberas, E. Chafetz, B. Appel and others regarding governance documentation (1.3) |
| 01/04/23 | C A Reckler | 3.10 | 5,735.00 | Call with J. Guso regarding board governance |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | documentation (0.4); review consents/amendments to organizational documents circulated by Berger Singerman (1.7); participate in call with restructuring committee regarding case status and update (1.0) |
| 01/04/23 | A Sorkin | 2.40 | 3,972.00 | Telephone conference with J. Guso, B. Appel regarding governance documentation (0.4); telephone conference with C. Reckler regarding same, DIP (0.2); attend restructuring committee meeting (1.5); further review governance documentation (0.3) |
| 01/04/23 | Y L Burton | 1.30 | 1,625.00 | Call with lenders and B. Appel and Lender Counsel regarding resolutions and governance document changes (0.6); review same (0.7) |
| 01/04/23 | J W Morley | 2.00 | 2,130.00 | Attend restructuring committee meeting and take notes of the same |
| 01/05/23 | A Quartarolo | 2.00 | 2,720.00 | Prepare for and attend Board call (1.2); email and telephone conference with L. Morris regarding response to letter to the Board (0.3); review and revise same (0.5) |
| 01/05/23 | A Sorkin | 1.50 | 2,482.50 | Attend board call (1.0); follow up telephone conference with S. Panagos, S. Gray (0.2); further correspondence with G. Metzger, P. Battista regarding same (0.3) |
| 01/05/23 | J W Morley | 1.20 | 1,278.00 | Attend board meeting and take notes of the same |
| 01/07/23 | A Quartarolo | .10 | 136.00 | Email A. Sorkin regarding governance documents |
| 01/08/23 | A Quartarolo | .70 | 952.00 | Prepare for and attend board meeting |
| 01/08/23 | C A Reckler | .90 | 1,665.00 | Follow up on outstanding board meeting minutes (0.1); participate in board call regarding DIP issues (0.8) |
| 01/08/23 | A Sorkin | 2.30 | 3,806.50 | Prepare for board meeting regarding Monster settlement (0.8); board call regarding same and other DIP matters (1.0); telephone conference with Pachulski, Lowenstein, MVA regarding settlement (0.5) |
| 01/08/23 | B S Rosen | .80 | 912.00 | Attend and take minutes during board meeting |
| 01/09/23 | C A Reckler | 2.70 | 4,995.00 | Participate in board meeting (0.5); follow up call with A. Sorkin following board call (0.3); review and revise multiple sets of board minutes (1.9) |
| 01/09/23 | A Sorkin | .50 | 827.50 | Attend board call regarding Monster settlement and other matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

# LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/09/23 | B S Rosen | 2.30 | 2,622.00 | Attend board meeting (0.5); draft board minutes from multiple board meetings (1.8) |
| 01/09/23 | J W Morley | .90 | 958.50 | Finalize minutes for restructuring committee and board meetings |
| 01/10/23 | C A Reckler | 1.30 | 2,405.00 | Review and revise board minutes |
| 01/10/23 | A Sorkin | 1.50 | 2,482.50 | Review and comment on board minutes |
| 01/10/23 | Y L Burton | .60 | 750.00 | Update virtual data room materials related to governance changes |
| 01/10/23 | B S Rosen | 1.20 | 1,368.00 | Continue to draft board meeting minutes |
| 01/10/23 | J W Morley | 6.20 | 6,603.00 | Compile minutes for execution (0.2); draft minutes for 12/28, 12/29, 1/4, and 1/5 board meetings (6.0) |
| 01/11/23 | A Sorkin | 1.30 | 2,151.50 | Attend restructuring committee meeting |
| 01/11/23 | Y L Burton | 1.40 | 1,750.00 | Prepare for and attend restructuring committee call (1.0); review materials regarding same (0.4) |
| 01/11/23 | J W Morley | 1.40 | 1,491.00 | Attend restructuring committee meeting and take notes of the same |
| 01/12/23 | A Quartarolo | .20 | 272.00 | Email with A. Sorkin and G. Metzger regarding letter to Board |
| 01/12/23 | C A Reckler | .80 | 1,480.00 | Review letter regarding trademark issues (0.4); review email responses from board to same (0.4) |
| 01/12/23 | J W Morley | .70 | 745.50 | Revise minutes for Restructuring Committee meetings and Board meetings |
| 01/13/23 | A Quartarolo | .10 | 136.00 | Email H. Murtagh regarding letter to board |
| 01/17/23 | C A Reckler | .80 | 1,480.00 | Participate in restructuring committee meeting |
| 01/17/23 | A Sorkin | 3.80 | 6,289.00 | Meeting with S. Panagos, B. Dickinson, S. Gray, C. Reckler regarding information sharing (1.2); attend weekly restructuring committee meeting (1.6); follow up correspondence and telephone conferences with C. Reckler, H. Parkhill, A. Quartarolo, S. Panagos (1.0) |
| 01/17/23 | Y L Burton | 1.00 | 1,250.00 | Prepare for and attend board call |
| 01/17/23 | J W Morley | 1.60 | 1,704.00 | Attend restructuring committee meeting and take notes of the same |
| 01/18/23 | M M Anderson | .30 | 582.00 | Review and analyze compliance matters internally with Latham regarding IPO solicitations of interest |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/18/23 | A F Cohen | 1.20 | 2,610.00 | Analyze potential securities law and public offering issues relating to purported offering of securities (0.8); email correspondence with C. Reckler regarding the same (0.2); telephone conference with C. Reckler regarding the same (0.2) |
| 01/18/23 | C A Reckler | 1.40 | 2,590.00 | Call with A. Cohen and J. Trotter regarding securities issues (0.4); call with C. Clark and J. Sikora regarding securities issues (0.4); draft email to J. Owoc regarding securities issues (0.6) |
| 01/18/23 | J J Sikora, Jr | .90 | 1,521.00 | Prepare for and participate in communications with Latham team regarding Instagram postings and follow up regarding same |
| 01/18/23 | A Sorkin | .50 | 827.50 | Conference with S. Panagos regarding investigations, information sharing |
| 01/18/23 | J H Trotter | 1.60 | 3,104.00 | Review communications regarding proposed offering (0.6); analyze Securities Act Section 5 requirements (0.5); review issues with C. Reckler (0.5) |
| 01/18/23 | Y L Burton | 3.70 | 4,625.00 | Calls with Latham team regarding governance matters and next steps (1.4); review and revise board materials and disclosures related to same (1.5); correspond with C. Reckler regarding same (0.3); call with E. Morris regarding same (0.2) |
| 01/18/23 | E A Morris | 1.00 | 1,285.00 | Attend to matters relating to corporate governance |
| 01/19/23 | Y Mun | .30 | 460.50 | Attention to board meeting email (0.1); emails with Rothschild and Latham team regarding agenda for board meeting (0.2) |
| 01/19/23 | A Quartarolo | 1.80 | 2,448.00 | Review bylaws (0.2); email C. Clark regarding same (0.1); correspondence and conferences with board members and counsel regarding status and strategy (1.5) |
| 01/19/23 | C A Reckler | 4.10 | 7,585.00 | Call with independent directors regarding governance issues created by social media posts (1.2); prepare board resolutions for 1/20 board meeting (2.1); prepare for 1/20 board meeting, including script regarding social media issues (0.8) |
| 01/19/23 | J J Sikora, Jr | .20 | 338.00 | Emails with Latham team regarding Instagram postings |
| 01/19/23 | A Sorkin | 6.50 | 10,757.50 | Telephone conference with S. Panagos, B. Dickinson, S. Gray regarding preparation for Friday board call (1.3); further correspondence with S. Panagos, A. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Quartarolo, C. Reckler regarding same and securities law analysis (1.0); telephone conference with C. Clark, S. Panagos, B. Dickinson, S. Gray regarding same (0.6); prepare detailed agenda and recommendations for board meeting (1.0); telephone conference with J. Guso, C. Reckler regarding board and governance questions (0.5); review and comment on board resolutions (0.3); telephone conference with C. Delo regarding agenda (0.3); telephone conferences with A. Quartarolo, C. Reckler regarding board meeting preparation (0.6); telephone conference with S. Panagos regarding agenda (0.2); further revise agenda and recommendations (0.7) |
| 01/19/23 | Y L Burton | 5.90 | 7,375.00 | Call with independent directors (1.0); draft and revise resolutions (3.1); draft resolutions (1.5); correspond with A. Sorkin and C. Reckler regarding same (0.3) |
| 01/19/23 | J W Morley | 3.00 | 3,195.00 | Draft minutes to 1/11 and 1/17 restructuring committee meetings |
| 01/20/23 | A Quartarolo | 3.20 | 4,352.00 | Prepare for and attend board meeting |
| 01/20/23 | C A Reckler | 4.60 | 8,510.00 | Participate in board call (partial) (2.7); review and revise board minutes (1.2); call with J. Guso regarding board call (0.3); call with S. Panagos and A. Sorkin regarding board call (0.4) |
| 01/20/23 | K A Rocco | 2.50 | 3,400.00 | Attend board call regarding sale of Bang to strategic counterparties and related issues (1.5); prepare for same (1.0) |
| 01/20/23 | A Sorkin | 4.00 | 6,620.00 | Board meeting preparation call with J. DiDonato, C. Reckler (0.5); follow up telephone conference with J. Guso, C. Reckler regarding same (0.4); attend board meeting and present (3.1) |
| 01/20/23 | Y L Burton | 1.30 | 1,625.00 | Correspond with C. Reckler regarding resolutions (0.2); draft and revise resolutions (1.1) |
| 01/20/23 | J W Morley | 3.40 | 3,621.00 | Attend board meeting and take notes of the same |
| 01/22/23 | C A Reckler | 1.70 | 3,145.00 | Draft sale protocol for board |
| 01/23/23 | A Quartarolo | .30 | 408.00 | Email C. Reckler and A. Sorkin regarding management issues |
| 01/23/23 | A Sorkin | .40 | 662.00 | Review and comment on board minutes |
| 01/23/23 | Y L Burton | 1.30 | 1,625.00 | Draft governance protocol (1.0); emails with A Sorkin and C Reckler regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

# LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 01/24/23 | A Quartarolo | 1.50 | 2,040.00 | Prepare for and attend Restructuring Committee meeting (1.2); review correspondence regarding same (0.2); email G. Metzger regarding letters to the Board (0.1) |
| 01/24/23 | C A Reckler | 3.20 | 5,920.00 | Participate in board call (1.2); draft and edit transaction protocol process letter (1.6); call with S. Panagos in advance of board meeting (0.4) |
| 01/24/23 | A Sorkin | 3.00 | 4,965.00 | Telephone conference with Huron regarding restructuring committee meeting (0.2); telephone conference with J. DiDonato, J. Guso regarding same (0.4); telephone conference with S. Panagos regarding same (0.4); attend restructuring committee call (1.6); telephone conference with J. DiDonato, S. Panagos regarding takeaways and next steps (0.4) |
| 01/24/23 | J W Morley | 6.80 | 7,242.00 | Attend restructuring meeting and take notes of the same (1.6); draft minutes of meetings (5.2) |
| 01/25/23 | A Quartarolo | 1.20 | 1,632.00 | Review and revise board meeting minutes (1.0); email W. Morley and A. Sorkin regarding same (0.1); email G. Metzger regarding same (0.1) |
| 01/25/23 | C A Reckler | 2.60 | 4,810.00 | Review and revise board minutes (0.8); call with A. Sorkin regarding restructuring investigations (0.2); call with A. Sorkin and C. Clark regarding board meeting preparation (0.3); call with A. Gupta, A. Sorkin regarding board meeting (0.3); call with S. Panagos, B. Dickinson, A. Sorkin and J. Guso regarding strategy and next steps (1.0) |
| 01/25/23 | A Sorkin | 4.40 | 7,282.00 | Review and comment on outstanding board minutes (0.6); telephone conference with C. Reckler regarding restructuring committee investigations (0.2); telephone conference with C. Clark, C. Reckler regarding board meeting preparation (0.3); telephone conference with A. Gupta, C. Reckler regarding same, Huron issues (0.3); telephone conference with S. Panagos, S. Gray, B. Dickinson, A. Quartarolo, C. Reckler, J. Guso regarding next steps (1.0); prepare bullet points with takeaways (0.5); further review and revise board minutes (0.5); telephone conference with A. Quartarolo regarding letter (0.5); review and comment on letter (0.5) |
| 01/25/23 | J W Morley | 3.00 | 3,195.00 | Revise and circulate minutes for 1/20 Board meeting (0.5); compile and circulate execution versions of minutes for 12/21/2022 through 1/17/2023 board and restructuring committee meetings (0.9); draft minutes for 1/25/2023 restructuring committee meeting (1.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/26/23 | C A Reckler | 5.80 | 10,730.00 | Review and revise minutes for restructuring committee meeting (1.2); revise letter regarding governance concerns and related issues (0.8); call with independent directors, A. Sorkin and J. Guso regarding governance issues (1.0); meeting with independent directors and A. Sorkin regarding strategy and governance concerns (1.3); call with A. Sorkin regarding next steps (0.5); call with A. Sorkin regarding board meeting preparation (0.4); call with A. Sorkin regarding issues raised in letter (0.6) |
| 01/26/23 | A Sorkin | 7.60 | 12,578.00 | Telephone conference with independent directors, C. Reckler, A. Quartarolo, J. Guso regarding governance issues (1.0); telephone conference with Rothschild regarding same (0.6); compile open issues list (0.4); telephone conference with Huron team regarding open issues (0.3); further videoconference with independent directors regarding letter and next steps (1.3); telephone conference with C. Reckler regarding next steps and update (0.5); further review of letter and correspondence with A. Quartarolo regarding same (0.9); telephone conference with S. Gray regarding letter (0.3); further conferences with C. Reckler, A. Quartarolo, C. Delo regarding board meeting preparation (0.8); telephone conference with P. Battista regarding letter (0.9); follow up telephone conferences with C. Reckler, A. Quartarolo regarding same (0.6) |
| 01/26/23 | E A Morris | 1.00 | 1,285.00 | Review board letter (0.5); review draft minutes (0.5) |
| 01/26/23 | J W Morley | 1.80 | 1,917.00 | Attend restructuring committee meeting and take notes of the same (1.8) |
| 01/27/23 | Y Mun | .90 | 1,381.50 | Call with restructuring committee regarding letter to CEO (0.7); emails with Grant Thornton and foreign counsel regarding transaction structure (0.2) |
| 01/27/23 | A Quartarolo | 1.50 | 2,040.00 | Prepare for and attend board meeting |
| 01/27/23 | C A Reckler | 3.80 | 7,030.00 | Call with S. Panagos and A. Sorkin in advance of board call (0.5); draft script for board call (0.6); participate in board call (2.1); call with directors regarding letter to J. Owoc in advance of board meeting (0.6) |
| 01/27/23 | A Sorkin | 5.00 | 8,275.00 | Correspondence with G. Metzger, A. Carpenter regarding board meeting preparation (0.2); prepare agenda for board meeting (0.3); telephone conference with G. Metzger regarding board meeting and letter (0.2); telephone conference with independent |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | directors, Latham, Berger Singerman team regarding board meeting (1.0); correspondence and telephone conferences with C. Reckler, A. Quartarolo, Huron, directors regarding board meeting (1.6); attend board meeting (1.7) |
| 01/27/23 | J W Morley | 2.70 | 2,875.50 | Attend Board meeting and take minutes of the same |
| 01/30/23 | C A Reckler | 3.20 | 5,920.00 | Participate in restructuring committee call (1.2); follow up call with Huron (0.3); review and revise board minutes (1.3); call with J. Guso and J. DiDonatto regarding governance issues and related next steps (0.4) |
| 01/30/23 | A Sorkin | 2.70 | 4,468.50 | Telephone conference with J. Guso regarding board developments (0.4); telephone conference with S. Panagos, S. Gray, B. Dickinson regarding open issues/follow up from letter (1.1); telephone conference with C. Reckler regarding same (0.2); telephone conference with Huron team regarding management matters (0.3); telephone conference with H. Parkhill regarding board requests (0.3); review and revise minutes of meetings (0.4) |
| 01/30/23 | E A Morris | 1.00 | 1,285.00 | Review draft board meeting minutes |
| 01/30/23 | J W Morley | 5.70 | 6,070.50 | Draft minutes of board and restructuring committee meetings |
| 01/31/23 | S M Berkowitz | .40 | 662.00 | Prepare for and participate in call regarding CEO issues and next steps |
| 01/31/23 | A Quartarolo | 2.20 | 2,992.00 | Prepare for and attend Restructuring Committee meeting (1.3); review and revise board minutes (0.5); email W. Morley regarding same (0.2); telephone conference with G. Metzger regarding board minutes (0.2) |
| 01/31/23 | A Quartarolo | .30 | 408.00 | Telephone conference with C. Reckler, A. Sorkin and S. Berkowitz regarding board communications |
| 01/31/23 | C A Reckler | 1.90 | 3,515.00 | Participate in restructuring committee call (1.0); call with S. Berkowitz and A. Sorkin regarding governance issues (0.5); follow up with B. Dickinson regarding governance issues (0.4) |
| 01/31/23 | A Sorkin | 2.90 | 4,799.50 | Telephone conference with S. Panagos regarding restructuring committee meeting and agenda (0.3); prepare agenda (0.2); telephone conference with S. Berkowitz, C. Reckler, A. Quartarolo to prepare for board meeting (0.5); telephone conference with S. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Gray, B. Dickinson regarding same (0.5); attend restructuring committee call (1.4) |
| 01/31/23 | J W Morley | 3.30 | 3,514.50 | Attend restructuring committee meeting and take notes of the same (1.4); draft minutes of restructuring committee meeting (1.9) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A F Cohen | 1.20 | Hrs. @ | $ 2,175.00/hr. | $ 2,610.00 |
| M M Anderson | .30 | Hrs. @ | $ 1,940.00/hr. | $ 582.00 |
| J H Trotter | 1.60 | Hrs. @ | $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 44.00 | Hrs. @ | $ 1,850.00/hr. | $ 81,400.00 |
| J J Sikora, Jr | 1.10 | Hrs. @ | $ 1,690.00/hr. | $ 1,859.00 |
| S M Berkowitz | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |
| A Sorkin | 59.40 | Hrs. @ | $ 1,655.00/hr. | $ 98,307.00 |
| Y Mun | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| A Quartarolo | 16.00 | Hrs. @ | $ 1,360.00/hr. | $ 21,760.00 |
| K A Rocco | 2.50 | Hrs. @ | $ 1,360.00/hr. | $ 3,400.00 |
| E A Morris | 3.00 | Hrs. @ | $ 1,285.00/hr. | $ 3,855.00 |
| Y L Burton | 16.50 | Hrs. @ | $ 1,250.00/hr. | $ 20,625.00 |
| B S Rosen | 4.30 | Hrs. @ | $ 1,140.00/hr. | $ 4,902.00 |
| J W Morley | 43.70 | Hrs. @ | $ 1,065.00/hr. | $ 46,540.50 |
| | 195.20 | | | $ 291,448.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/03/23 | A Quartarolo | .80 | 1,088.00 | Prepare for and attend telephone conference with A. Adler and R. Maimin regarding retention applications and pending litigation (0.6); email J. Guso regarding same (0.2) |
| 01/04/23 | C M Tarrant | 2.10 | 1,029.00 | Review materials in connection with December monthly fee statement |
| 01/05/23 | A C Davis | .20 | 196.00 | Correspond with C. Tarrant regarding status of November fee statement (0.1); correspond with A. Sorkin regarding professional fee estimate (0.1) |
| 01/06/23 | A Quartarolo | .90 | 1,224.00 | Email with C. Combest regarding retention application and related issues (0.2); review retention agreements and legal budget detail (0.5); email G. Metzger and J. Guso regarding same (0.2) |
| 01/07/23 | J J Weichselbaum | .20 | 228.00 | Review conflicts for any additional disclosures |
| 01/12/23 | A Quartarolo | .60 | 816.00 | Telephone conference with Huron and A. Sorkin regarding professional fees (0.4); email with J. Guso regarding special counsel retentions (0.2) |
| 01/12/23 | A Sorkin | .60 | 993.00 | Telephone conference with J. DiDonato, S. Parkhurst, A. Gupta, L. Burton regarding professional fee apps/issues |
| 01/17/23 | A Quartarolo | 2.10 | 2,856.00 | Attention to special counsel retention applications (0.6); review objection to same (0.5); email and conference with M. Niles and J. Guso regarding same (0.5); conference with Quarles regarding same (0.5) |
| 01/17/23 | J J Weichselbaum | .20 | 228.00 | Attention to conflicts matters |
| 01/17/23 | N A Gulati | 1.50 | 1,245.00 | Research and summarize fee statement and objection process (0.9); correspond with A. Sorkin, L. Burton, B. Rosen regarding same (0.6) |
| 01/18/23 | A Quartarolo | 2.30 | 3,128.00 | Prepare for and attend conference with J. Guso, Lowenstein and Quarles regarding retention applications and objection to same (1.0); email and telephone conference with J. Guso and M. Niles regarding same (0.3); telephone conference with G. Metzger regarding same (0.3); email C. Reckler and A. Sorkin regarding same (0.2); review objection to retention application (0.5) |
| 01/19/23 | A Sorkin | 1.20 | 1,986.00 | Review fee statement and comment on same |
| 01/19/23 | Y L Burton | .90 | 1,125.00 | Review and revise fee application |
| 01/19/23 | B S Rosen | 1.90 | 2,166.00 | Conduct review of fee statements for compliance with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | guidelines and privilege considerations |
| 01/19/23 | A C Davis | .40 | 392.00 | Correspond internally regarding Latham December fee statement and related matters |
| 01/20/23 | A Quartarolo | .20 | 272.00 | Email J. Guso regarding pending litigation and retention matters |
| 01/20/23 | B S Rosen | 3.10 | 3,534.00 | Continue to conduct privilege review of fee statements (2.9); call with A. Davis regarding same (0.2) |
| 01/20/23 | J J Weichselbaum | .50 | 570.00 | Attention to invoice and fee statement |
| 01/20/23 | N A Gulati | 1.00 | 830.00 | Review December fee statements |
| 01/20/23 | A C Davis | 2.00 | 1,960.00 | Prepare Latham December fee statement (1.3); correspond internally regarding same (0.5); call with B. Rosen regarding same (0.2) |
| 01/24/23 | J J Weichselbaum | .40 | 456.00 | Attention to conflicts results |
| 01/25/23 | A Quartarolo | 1.80 | 2,448.00 | Conference with C. Combest and J. Guso regarding retention applications and pending litigation (0.8); conference with Lowenstein and J. Guso regarding same (0.6); email and conference with J. Renert and J. Guso regarding same (0.4) |
| 01/25/23 | J J Weichselbaum | .90 | 1,026.00 | Attention to conflicts matters (0.6); discuss the same with A. Davis (0.3) |
| 01/25/23 | A C Davis | .50 | 490.00 | Review information provided by Latham conflicts team (0.2); call with J. Weichselbaum regarding same and supplemental Sorkin declaration (0.3) |
| 01/26/23 | A Quartarolo | .70 | 952.00 | Email with J. Guso regarding retention issues (0.5); email with J. Guso regarding hearing and retention status (0.2) |
| 01/26/23 | J J Weichselbaum | .30 | 342.00 | Attention to conflicts matters |
| 01/26/23 | C M Tarrant | 1.30 | 637.00 | Review materials for January monthly fee statement |
| 01/30/23 | J J Weichselbaum | .50 | 570.00 | Correspond with Berger Singerman regarding retention disclosures (0.2); attention to conflicts issues (0.3) |
| 01/30/23 | A C Davis | .30 | 294.00 | Correspond with J. Weichselbaum regarding supplemental Sorkin declaration and related motion to redact (0.1); search for and review precedent for motion to redact (0.2) |
| 01/31/23 | A Quartarolo | 1.50 | 2,040.00 | Emails and telephone conferences with J. Guso and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Employment and Fee Applications

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | outside counsel regarding retention applications and related issues (1.5) |
| 01/31/23 | A Quartarolo | .10 | 136.00 | Email J. Guso regarding retention issues |
| 01/31/23 | J J Weichselbaum | .50 | 570.00 | Call with N. Gulati regarding sealing motion (0.2); review precedent regarding same (0.2); attention to conflicts matters (0.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.80 | Hrs. @ | $ 1,655.00/hr. | $ 2,979.00 |
| A Quartarolo | 11.00 | Hrs. @ | $ 1,360.00/hr. | $ 14,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 5.00 | Hrs. @ | $ 1,140.00/hr. | $ 5,700.00 |
| J J Weichselbaum | 3.50 | Hrs. @ | $ 1,140.00/hr. | $ 3,990.00 |
| | 22.20 | | | $ 28,754.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.50 | Hrs. @ | $ 830.00/hr. | $ 2,075.00 |
| C M Tarrant | 3.40 | Hrs. @ | $ 490.00/hr. | $ 1,666.00 |
| A C Davis | 3.40 | Hrs. @ | $ 980.00/hr. | $ 3,332.00 |
| | 9.30 | | | $ 7,073.00 |

**GRAND TOTAL:** **31.50** **$ 35,827.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 01/02/23 | C A Reckler | 1.60 | 2,960.00 | Call with A. Sorkin, A. Quartarolo regarding open DIP objections and strategy regarding resolution of same (0.5); review and respond to emails regarding Arizona lienholders DIP objection from A. Sorkin, L. Burton, J. Guso and G. Metzger (0.7); call with A. Sorkin regarding status of DIP objections and resolution of same (0.4) |
| 01/02/23 | A Sorkin | 3.40 | 5,627.00 | Correspondence with R. Charbonneau, L. Lluberas regarding AZ mechanics' lienholder resolution (0.2); prepare response to Monster DIP issues list (0.5); compile task list for DIP (0.2); telephone conference with C. Reckler regarding same, evidentiary needs (0.5); telephone conference with litigation team regarding evidence for hearing, next steps (0.5); telephone conference with H. Parkhill regarding DIP hearing (0.5); telephone conference with L. Lluberas regarding DIP settlement efforts (0.3); review new AZ lienholder objection (0.3); review DIP service history (0.4) |
| 01/02/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend call regarding DIP with A. Sorkin, C. Reckler, A. Quartarolo and E. Morris |
| 01/02/23 | E A Morris | .50 | 642.50 | Correspond regarding potential witnesses for DIP hearing |
| 01/03/23 | C A Reckler | 1.50 | 2,775.00 | Review and respond to email from A. Sorkin and Stretto regarding service of lienholders with DIP motion (.6); review latest DIP objection (.4); call with lienholders counsel regarding DIP objection and resolution of same (.5) |
| 01/03/23 | A Sorkin | 5.50 | 9,102.50 | Correspondence with J. DiDonato, G. Metzger regarding Monster DIP objection response (0.3); further revise same (0.4); review service history for Arizona mechanics' lienholders and compile notes (1.4); weekly update call with bank group (0.5); telephone conference with R. Charbonneau regarding lienholder settlement (0.4); prepare notes for status conference regarding DIP (2.0); review and comment on DiDonato amended declaration (0.3); telephone conference with C. Reckler regarding DIP (0.2) |
| 01/03/23 | B T Gelfand | 2.70 | 3,375.00 | Review and revise consent to DIP credit agreement (1.9); correspond with Debtor regarding the same (0.8) |
| 01/03/23 | E A Morris | .20 | 257.00 | Call with A. Sorkin regarding supplemental declaration in support of DIP motion |
| 01/03/23 | B S Rosen | .40 | 456.00 | Participate in call regarding DIP with L. Burton, J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Weichselbaum, N. Gulati, W. Morley, and T. Li |
| 01/03/23 | J J Weichselbaum | 1.90 | 2,166.00 | Update DIP objection chart (0.8); participate in call with Latham team regarding outstanding DIP objections (0.4); review documents in connection with same (0.7) |
| 01/03/23 | J W Morley | .40 | 426.00 | Call with Latham team regarding preparation for DIP hearing |
| 01/03/23 | J L Teresi | .90 | 958.50 | Draft DiDonato Amended DIP Declaration (0.3); revise witness list for DIP hearing and send the same to A. Sorkin for review (0.3); coordinate filing of exhibit list for DIP hearing (0.3) |
| 01/03/23 | N A Gulati | .50 | 415.00 | Review and summarize arguments relating to surcharge waivers |
| 01/04/23 | A Sorkin | 2.20 | 3,641.00 | Telephone conference with R. Charbonneau regarding resolution (0.2); telephone conference with L. Lluberas regarding status of DIP negotiations (0.9); telephone conference with M. Bouslog regarding American Bottling DIP Objection (0.3); revise DIP order (0.8) |
| 01/04/23 | B T Gelfand | .50 | 625.00 | Review and revise consent letter |
| 01/04/23 | B S Rosen | .50 | 570.00 | Review DIP milestones and related deadlines |
| 01/04/23 | J J Weichselbaum | 1.80 | 2,052.00 | Research issues relating to DIP objections (0.5); revise outlines for responses to DIP objections (0.9); comment on same (0.4) |
| 01/04/23 | N A Gulati | 1.20 | 996.00 | Review proposed final order of the DIP to identify key dates to include in case calendar |
| 01/05/23 | A Quartarolo | 3.00 | 4,080.00 | Review and revise DIP hearing preparation materials (2.5); review and revise amended DIP declaration (0.3); email with J. Teresi, S. Parkhurst, and J. DiDonato regarding same (0.2) |
| 01/05/23 | A Sorkin | 7.40 | 12,247.00 | Review and revise roll-up module for argument and review case law (2.9); telephone conference with Truist, L. Lluberas, I. Kharasch regarding royalty mechanics (0.6); telephone conference with I. Kharasch regarding follow up on same (0.4); further draft, review, revise modules for oral argument (1.7); telephone conference with L. Lluberas regarding Monster settlement offer (0.7); review prior analysis in connection with certain issues raised in Monster settlement discussion (0.6); correspondence with I. Kharasch, others regarding Monster settlement (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/05/23 | B T Gelfand | 1.00 | 1,250.00 | Correspond with opposing counsel regarding consent letter (0.3); review and revise consent letter per the same (0.7) |
| 01/05/23 | E A Morris | 1.60 | 2,056.00 | Attend to correspondence regarding amended DIP declaration (0.8); revise direct examination of witnesses in support of DIP motion (0.8) |
| 01/05/23 | B S Rosen | 2.20 | 2,508.00 | Draft chart setting forth DIP concessions |
| 01/05/23 | J J Weichselbaum | 3.10 | 3,534.00 | Review outlines for response to certain DIP objections (0.8) comment on same (0.7); discuss same with N. Gulati (0.4); research issues relating to same (0.4); prepare responses to certain DIP objections (0.8) |
| 01/05/23 | J W Morley | 3.60 | 3,834.00 | Conduct research regarding DIP materials |
| 01/05/23 | N A Gulati | .20 | 166.00 | Review DIP objections |
| 01/06/23 | A Quartarolo | .90 | 1,224.00 | Email L. Morris regarding DIP budget and amended declaration (0.3); review same (0.6) |
| 01/06/23 | A Sorkin | 10.80 | 17,874.00 | Draft, review and revise outlines for hearing, including 506(c) module, roll-up module and introductory module (5.8); telephone conferences with and correspondence with L. Lluberas, R. Feinstein, C. Reckler, A. Quartarolo regarding DIP hearing and settlement offers (4.5); multiple telephone conference with J. DiDonato regarding DIP status and potential settlements (0.5) |
| 01/06/23 | Y L Burton | 5.90 | 7,375.00 | Review and revise DIP materials including order, agreement and talking points (4.6); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9); correspond with Huron and Rothschild teams regarding same (0.4) |
| 01/06/23 | T Li | 1.10 | 1,254.00 | Research precedent in which avoidance actions were encumbered as part of DIP financing |
| 01/06/23 | E A Morris | 2.80 | 3,598.00 | Analyze DIP budget in anticipation of DIP hearing (0.3); revise prep outline for DiDonato for DIP hearing (1.3); revise outline in preparation for Parkhill testimony (1.2) |
| 01/06/23 | B S Rosen | 2.80 | 3,192.00 | Continue to draft summary of DIP concessions |
| 01/06/23 | C M Tarrant | 2.40 | 1,176.00 | Additional research for DIP order (0.8); review and review additional declarations, revised order and additional exhibits to exhibit register (1.6) |
| 01/07/23 | C A Reckler | 4.10 | 7,585.00 | Call with lenders and Monster regarding potential DIP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | objection resolution (1.2); call with J. DiDonato and A. Sorkin regarding open DIP issues (0.6); review declarations and prepare for DIP hearing by drafting and editing modules (2.3) |
| 01/07/23 | A Sorkin | 11.50 | 19,032.50 | Revise outline and review precedent DIP hearing transcripts (3.5); telephone conference with Pachulski, MVA, Lowenstein regarding settlement construct (1.5); further telephone conferences with and correspondence with L. Lluberas, C. Reckler, G. Metzger, J. DiDonato regarding same (2.1); prepare summary of Monster settlement and recommendations (0.9); further hearing preparation, including drafting 506(c) module and review of case law (3.5) |
| 01/07/23 | Y L Burton | 2.70 | 3,375.00 | Conduct and summarize research regarding DIP matters (2.2); correspond with A Sorkin regarding same (0.5) |
| 01/07/23 | B T Gelfand | .80 | 1,000.00 | Review and comment on first amendment to DIP credit agreement |
| 01/08/23 | A Quartarolo | .50 | 680.00 | Email L. Burton regarding roll-up calculation (0.1); review detail regarding same (0.3); email A. Sorkin regarding roll-up and hearing preparation (0.1) |
| 01/08/23 | C A Reckler | .60 | 1,110.00 | Call with S. Panagos regarding DIP hearing/Monster objection |
| 01/08/23 | A Sorkin | 10.10 | 16,715.50 | Telephone conference with J. Guso regarding hearing and evidentiary needs (0.8); telephone conferences with L. Lluberas regarding committee settlement on DIP and other hearing prepare matters (1.5); review DIP order (0.7); review key cases and prepare for hearing (1.1); revise opening script for hearing (2.5); further review of declarations, briefs, cases (1.9); consider evidentiary needs/presentation (0.6); revise royalty agreement (1.0) |
| 01/08/23 | B T Gelfand | .40 | 500.00 | Review and comment on first amendment to DIP |
| 01/09/23 | C A Reckler | 2.10 | 3,885.00 | Review settlement documents with Monster (0.8); multiple calls with A. Sorkin regarding DIP hearing on January 10 (1.3) |
| 01/09/23 | A Sorkin | 7.40 | 12,247.00 | Telephone conferences with L. Lluberas, C. Reckler, J. Cohen regarding status of DIP hearing, settlement discussions (0.6); witness preparation with H. Parkhill, A. Quartarolo (0.5); conference with A. Quartarolo, J. Guso regarding hearing and prepare for hearing (1.8); finalize DIP documents for filing and related |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | correspondence (1.2); review DIP order (1.5); review DIP declarations and other supporting documents (1.8) |
| 01/09/23 | B T Gelfand | 1.20 | 1,500.00 | Correspond with Debtor and opposing counsel regarding consent and borrowing (0.7); conference with Huron regarding DIP credit agreement debt provisions (0.2); review amendment to DIP credit agreement (0.3) |
| 01/09/23 | B S Rosen | .40 | 456.00 | Telephone conferences with C. Reckler regarding DIP hearing script (0.2); telephone conference with N. Gulati regarding service of DIP documents (0.2) |
| 01/09/23 | N A Gulati | 3.00 | 2,490.00 | Research cases regarding 506(c) waiver (1.8); telephone conference with B. Rosen (0.3); review same (0.9) |
| 01/10/23 | C A Reckler | .90 | 1,665.00 | Calls with A. Sorkin in advance of DIP hearing regarding open items |
| 01/10/23 | A Sorkin | 5.00 | 8,275.00 | Rehearse argument/commentary and further revise DIP hearing notes (2.0); conference with S. Parkhurst, J. DiDonato, A. Quartarolo, J. Guso, H. Parkhill regarding hearing preparation at Berger Singerman (3.0) |
| 01/10/23 | Y L Burton | .30 | 375.00 | Call with Stretto regarding escrow account |
| 01/10/23 | B T Gelfand | 1.90 | 2,375.00 | Correspond with opposing counsel regarding first amendment to DIP (0.7); review and revise first amendment to DIP (0.8); correspond with Debtor regarding first amendment to DIP (0.4) |
| 01/10/23 | B S Rosen | 1.70 | 1,938.00 | Review and draft DIP "cheat sheet" |
| 01/10/23 | N A Gulati | 5.00 | 4,150.00 | Review notice recipients of DIP documents (0.9); summarize same (1.3); attend 1/10 DIP Hearing (2.8) |
| 01/11/23 | A Sorkin | 1.80 | 2,979.00 | Review and comment on Stretto disbursing agent agreement (0.3); conference with L. Burton regarding same (0.2); telephone conference with Stretto regarding disbursing agent agreement (0.5); conference with S. Parkhurst, L. Burton regarding escrow (0.3); correspondence with I. Kharasch, Stretto regarding escrow (0.5) |
| 01/11/23 | Y L Burton | 1.20 | 1,500.00 | Call with potential escrow agent regarding escrow agreement (0.4); review and revise same (0.6); correspond with A Sorkin regarding same (0.4) |
| 01/11/23 | N A Gulati | .90 | 747.00 | Review transaction milestones to ensure compliance with proposed DIP Order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/12/23 | A Sorkin | .30 | 496.50 | Telephone conference with I. Kharasch regarding royalty matters, next steps (0.2); follow up regarding third party escrow agent (0.1) |
| 01/12/23 | Y L Burton | 1.00 | 1,250.00 | Review and revise escrow agreement (0.8); correspond with A Sorkin regarding same (0.2) |
| 01/12/23 | B T Gelfand | 1.60 | 2,000.00 | Coordinate execution of first amendment to DIP (0.7); analyze question regarding proposed asset sale (0.9) |
| 01/13/23 | C A Reckler | 1.20 | 2,220.00 | Participate in pre-call with professionals regarding lender call (0.4); participate in lender call (0.8) |
| 01/13/23 | A Sorkin | 1.70 | 2,813.50 | Correspondence with Citi regarding escrow (0.3); comment on escrow agreement (0.4); correspondence and telephone conference with S. Parkhurst, L. Burton, T. Kapur regarding escrow matters (0.4); review KYC requirements and correspondence with G. Metzger, J. DiDonato regarding same (0.4) |
| 01/13/23 | Y L Burton | 2.60 | 3,250.00 | Draft and revise escrow agreement (1.1); correspond with Debtor regarding same (0.8); correspond with A Sorkin regarding same (0.7) |
| 01/13/23 | B T Gelfand | 1.70 | 2,125.00 | Coordinate execution of first amendment to DIP (1.1); correspond with Debtor regarding borrowing notice (0.6) |
| 01/14/23 | A Sorkin | .50 | 827.50 | Telephone conference with G. Metzger, J. DiDonato regarding escrow matters |
| 01/14/23 | Y L Burton | .20 | 250.00 | Circulate escrow agreement |
| 01/15/23 | Y L Burton | .20 | 250.00 | Email to J DiDonato regarding escrow account (0.1); review same (0.1) |
| 01/17/23 | N A Gulati | .80 | 664.00 | Create and share a summary of all key DIP Transaction Milestones |
| 01/19/23 | A Sorkin | .20 | 331.00 | Conference with A. Gupta regarding escrow |
| 01/20/23 | Y L Burton | .60 | 750.00 | Prepare for and attend lender call |
| 01/20/23 | B T Gelfand | .70 | 875.00 | Review proposed capitalization table |
| 01/24/23 | B T Gelfand | .60 | 750.00 | Gather prepetition and postpetition credit documentation |
| 01/25/23 | A Sorkin | .40 | 662.00 | Review and comment on escrow agreement |
| 01/25/23 | Y L Burton | .60 | 750.00 | Revise and revise escrow agreement (0.4); correspond with A Sorkin regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/25/23 | B T Gelfand | 2.40 | 3,000.00 | Review credit documents in connection with proposed transaction (1.1); internal conference regarding proposed transaction alternatives (1.3) |
| 01/26/23 | Y L Burton | .30 | 375.00 | Review and revise escrow agreement |
| 01/26/23 | B T Gelfand | 1.30 | 1,625.00 | Prepare for and attend diligence conference call |
| 01/27/23 | Y L Burton | .50 | 625.00 | Prepare for and attend lender pre call with Huron |
| 01/27/23 | B T Gelfand | .90 | 1,125.00 | Review and analyze cash threshold limits under DIP credit agreement |
| 01/28/23 | A Sorkin | .60 | 993.00 | Telephone conference with Huron team, J. Guso regarding professional fee budgets, customer programs issues, paydown |
| 01/28/23 | B T Gelfand | .70 | 875.00 | Conference with financial advisors regarding cash hoarding provisions |
| 01/30/23 | B T Gelfand | 1.60 | 2,000.00 | Draft notice of default (0.9); conference with financial advisors regarding notice of default (0.7) |
| 01/31/23 | B T Gelfand | .90 | 1,125.00 | Review reporting obligations under DIP credit agreement (0.6); conference with financial advisor regarding the same (0.3) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 12.00 | Hrs. @ | $ 1,850.00/hr. | $ 22,200.00 |
| A Sorkin | 68.80 | Hrs. @ | $ 1,655.00/hr. | $ 113,864.00 |
| A Quartarolo | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 16.90 | Hrs. @ | $ 1,250.00/hr. | $ 21,125.00 |
| B T Gelfand | 20.90 | Hrs. @ | $ 1,250.00/hr. | $ 26,125.00 |
| T Li | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| B S Rosen | 8.00 | Hrs. @ | $ 1,140.00/hr. | $ 9,120.00 |
| J J Weichselbaum | 6.80 | Hrs. @ | $ 1,140.00/hr. | $ 7,752.00 |
| J W Morley | 4.00 | Hrs. @ | $ 1,065.00/hr. | $ 4,260.00 |
| J L Teresi | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| | 148.90 | | | $ 219,196.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Financing and Cash Collateral

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 11.60 | Hrs. @ | $ 830.00/hr. | $ 9,628.00 |
| C M Tarrant | 2.40 | Hrs. @ | $ 490.00/hr. | $ 1,176.00 |
| | 14.00 | | | $ 10,804.00 |
| **GRAND TOTAL:** | **162.90** | | | **$ 230,000.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/02/23 | A Quartarolo | 1.00 | 1,360.00 | Email and telephone conference with L. Morris regarding exhibits and hearing preparation (0.5); email with A. Sorkin regarding hearing preparation (0.3); email H. Parkhill regarding hearing preparation (0.1); email J. DiDonato regarding same (0.1) |
| 01/02/23 | Y L Burton | 1.30 | 1,625.00 | Draft talking points for DIP hearing (1.1); correspond with A. Sorkin regarding same (0.2) |
| 01/02/23 | J L Teresi | .50 | 532.50 | Call with E. Morris regarding DIP hearing |
| 01/03/23 | A Quartarolo | .30 | 408.00 | Email J. Teresi regarding hearing preparation |
| 01/03/23 | C A Reckler | 1.20 | 2,220.00 | Review and revise script for 1/4 hearing |
| 01/03/23 | Y L Burton | 2.70 | 3,375.00 | Prepare talking points for 1/4 hearing and review materials in advance of same (1.4); call with J. Weichselbaum, B. Rosen, TJ Li, W. Morley and N. Gulati regarding DIP hearing preparation materials (0.6); review and revise same (0.7) |
| 01/03/23 | T Li | 1.50 | 1,710.00 | Prepare hearing outline for Final DIP Hearing |
| 01/03/23 | N A Gulati | .40 | 332.00 | Attend telephone conference with Latham team to discuss preparation for DIP Hearing on 1/10 |
| 01/03/23 | C M Tarrant | 1.30 | 637.00 | Assist with hearing preparation for 1/4/23 hearing (0.9); research regarding same (0.4) |
| 01/04/23 | C A Reckler | 1.70 | 3,145.00 | Participate in hearing regarding removal motion and status conference (0.4); draft and edit script regarding DIP update for status conference (1.3) |
| 01/04/23 | A Sorkin | 1.80 | 2,979.00 | Prepare for hearing regarding DIP status, including revision of script (1.3); attend DIP status conference/January 4 hearing (0.5) |
| 01/04/23 | H K Murtagh | .50 | 730.00 | Attend 1/4 hearing |
| 01/04/23 | B S Rosen | .50 | 570.00 | Attend removal extension hearing virtually |
| 01/04/23 | N A Gulati | 4.40 | 3,652.00 | Attend 1/4 hearing on a motion to extend the removal deadline (0.5); prepare talking points for the DIP Hearing on 1/10 (3.9) |
| 01/05/23 | Y L Burton | 5.40 | 6,750.00 | Review and revise DIP hearing materials (4.5); correspond with A. Sorkin, C. Reckler, E. Morris, B. Rosen, W. Morley and A. Quartarolo regarding same (0.9) |
| 01/05/23 | T Li | 3.80 | 4,332.00 | Prepare hearing outline for Final DIP Hearing (1.5); review relevant filings (2.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/05/23 | J W Morley | 2.20 | 2,343.00 | Prepare hearing materials for DIP hearing |
| 01/05/23 | N A Gulati | 3.10 | 2,573.00 | Review and update draft talking points for 1/10 hearing |
| 01/05/23 | C M Tarrant | 1.70 | 833.00 | Prepare attorneys for 1/10 and 1/11 hearings |
| 01/06/23 | C A Reckler | 3.10 | 5,735.00 | Prepare script for DIP hearing |
| 01/06/23 | B S Rosen | 3.50 | 3,990.00 | Draft DIP hearing talking points |
| 01/06/23 | N A Gulati | 4.00 | 3,320.00 | Review cases cited by creditor's objection in preparation for 1/10 DIP Hearing (1.8); review past filings to prepare for 1/10 DIP Hearing (2.2) |
| 01/07/23 | A Quartarolo | .30 | 408.00 | Review hearing outlines (0.2); email L. Morris regarding same (0.1) |
| 01/07/23 | E A Morris | 1.10 | 1,413.50 | Revise script for DIP hearing with evidentiary support |
| 01/07/23 | B S Rosen | 1.70 | 1,938.00 | Review and revise DIP hearing script |
| 01/07/23 | N A Gulati | 3.10 | 2,573.00 | Review filings to prepare for 1/10 DIP Hearing |
| 01/08/23 | A Quartarolo | .50 | 680.00 | Review hearing outlines |
| 01/08/23 | C A Reckler | 3.10 | 5,735.00 | Revise script for hearing (1.8); revise issue modules for A. Sorkin in advance of final DIP hearing (1.3) |
| 01/08/23 | E A Morris | .80 | 1,028.00 | Revise DIP hearing script |
| 01/08/23 | B S Rosen | 3.00 | 3,420.00 | Call with C. Reckler regarding hearing script (0.2); review and revise same (2.8) |
| 01/08/23 | C M Tarrant | 1.00 | 490.00 | Update binders for 1/10/2023 DIP hearing |
| 01/09/23 | A Quartarolo | 2.40 | 3,264.00 | Review and revise hearing script (0.7); email and conference with A. Sorkin regarding same (0.5); conference with A. Sorkin and H. Parkhill regarding hearing preparation (0.7); review hearing exhibits (0.5) |
| 01/09/23 | C A Reckler | 2.30 | 4,255.00 | Review and edit revised hearing script on Monster resolution |
| 01/09/23 | A Sorkin | 4.10 | 6,785.50 | Revise scripts for hearing |
| 01/09/23 | Y L Burton | .80 | 1,000.00 | Review and revise DIP hearing materials in advance of hearing (0.6); correspond with A. Sorkin and B. Rosen regarding same (0.2) |
| 01/09/23 | E A Morris | 1.00 | 1,285.00 | Revise DIP hearing script |
| 01/09/23 | B S Rosen | 2.20 | 2,508.00 | Review and revise script for DIP hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/09/23 | N A Gulati | .10 | 83.00 | Telephone conference with J. Weichselbaum reviewing hearing preparation for 1/10 DIP Hearing |
| 01/10/23 | A Quartarolo | 4.30 | 5,848.00 | Prepare for and attend DIP hearing (3.8); conference with J. DiDonato regarding hearing preparation (0.5) |
| 01/10/23 | C A Reckler | 2.40 | 4,440.00 | Participate in final DIP hearing |
| 01/10/23 | A Sorkin | 2.50 | 4,137.50 | Represent Debtors at hearing regarding final approval of DIP facility |
| 01/10/23 | H K Murtagh | .60 | 876.00 | Attend 1/10 hearing (partial) |
| 01/10/23 | E A Morris | 2.30 | 2,955.50 | Attend DIP hearing |
| 01/10/23 | B S Rosen | 2.80 | 3,192.00 | Virtually attend DIP hearing |
| 01/13/23 | E A Morris | .60 | 771.00 | Prepare materials for stay relief hearing |
| 01/17/23 | C M Tarrant | .60 | 294.00 | Prepare attorneys for 1/19 hearings |
| 01/19/23 | B S Rosen | .50 | 570.00 | Attend hearing regarding settlement procedures |
| 01/19/23 | N A Gulati | .90 | 747.00 | Attend 1/19 hearing addressing two motions by Debtor |
| 01/24/23 | B S Rosen | 1.80 | 2,052.00 | Prepare hearing script regarding extension motions |
| 01/24/23 | N A Gulati | .40 | 332.00 | Prepare for 2/2 Hearing |
| 01/26/23 | N A Gulati | .80 | 664.00 | Prepare for 2/2 hearing (0.4); attend 1/26 hearing (0.4) |
| 01/29/23 | B S Rosen | .20 | 228.00 | Correspond with J. Guso regarding upcoming hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 13.80 | Hrs. @ | $ 1,850.00/hr. | $ 25,530.00 |
| A Sorkin | 8.40 | Hrs. @ | $ 1,655.00/hr. | $ 13,902.00 |
| A Quartarolo | 8.80 | Hrs. @ | $ 1,360.00/hr. | $ 11,968.00 |
| H K Murtagh | 1.10 | Hrs. @ | $ 1,460.00/hr. | $ 1,606.00 |
| E A Morris | 5.80 | Hrs. @ | $ 1,285.00/hr. | $ 7,453.00 |
| Y L Burton | 10.20 | Hrs. @ | $ 1,250.00/hr. | $ 12,750.00 |
| T Li | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| B S Rosen | 16.20 | Hrs. @ | $ 1,140.00/hr. | $ 18,468.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| J W Morley | 2.20 | Hrs. @ | $ 1,065.00/hr. | $ 2,343.00 |
| J L Teresi | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 72.30 | | | $ 100,594.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 17.20 | Hrs. @ | $ 830.00/hr. | $ 14,276.00 |
| C M Tarrant | 4.60 | Hrs. @ | $ 490.00/hr. | $ 2,254.00 |
| | 21.80 | | | $ 16,530.00 |

**GRAND TOTAL:**   **94.10**                                                              **$ 117,124.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/17/23 | C M Tarrant | .60 | 294.00 | Research regarding 365(d)(4) deadline (0.4); call with B. Rosen regarding same (0.2) |
| 01/18/23 | N A Gulati | 4.70 | 3,901.00 | Draft motion to extend 365(d)(4) deadline |
| 01/19/23 | B S Rosen | 3.20 | 3,648.00 | Review and revise motion to extend 365(d)(4) deadline |
| 01/19/23 | N A Gulati | 3.10 | 2,573.00 | Update draft 3656(d)(4) motion with comments from B. Rosen (2.6); correspond with Debtor's financial advisor in an effort to get the Debtor's current list of landlords (0.5) |
| 01/20/23 | B S Rosen | 2.50 | 2,850.00 | Call with J. Weichselbaum regarding 365(d)(4) motion (0.4); call with N. Gulati regarding same (0.3); review covid amendment to section 365(d)(4) and consider same (0.5); review and revise 365(d)(4) motion (1.3) |
| 01/20/23 | N A Gulati | 5.50 | 4,565.00 | Update draft 365(d)(4) motion with comments from B. Rosen (2.8); telephone conference with B. Rosen to discuss draft motion (0.4); review list of landlords provided by Huron for the 365(d)(4) motion (0.8); email Huron clarifying questions about the landlord list (0.2); telephone conference with B. Rosen to discuss the draft motion (0.2); update draft 365(d)(4) motion with comments from B. Rosen (0.4); review and edit draft 365(d)(4) motion (0.6); send draft motion to Y. Burton for comment (0.1) |
| 01/21/23 | N A Gulati | 2.90 | 2,407.00 | Update 365(d)(4) motion with comments from Y. Burton (2.0); correspondence with C. Reckler and A. Sorkin regarding draft motion and comments (0.3); review landlord list for notice provided by Huron (0.6) |
| 01/22/23 | C A Reckler | 1.60 | 2,960.00 | Review and revise 365(d)(4) extension motion |
| 01/22/23 | Y L Burton | .90 | 1,125.00 | Review and revise 365b deadline extension motion (0.5); calls with B. Rosen and N. Gulati regarding same (0.4) |
| 01/22/23 | B S Rosen | 2.50 | 2,850.00 | Review and revise 365(d)(4) extension motion (1.9); participate in call with J. Guso, M. Niles, C. Reckler, and N. Gulati regarding extension motions (0.3); call with C. Reckler regarding 365(d)(4) motion (0.1); call with N. Gulati regarding same (0.2) |
| 01/22/23 | N A Gulati | 1.60 | 1,328.00 | Send email to Huron seeking confirmation of rent payments (0.4); telephone conference with B. Rosen to discuss necessary draft changes (0.2); update draft motion with comments from C. Reckler (0.7); update draft motion with comments from B. Rosen (0.2); send draft motion to C. Reckler for further comment (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/23/23 | B S Rosen | 2.40 | 2,736.00 | Review and revise 365(d)(4) motion (1.9); attention to filing of statutory extension motions (0.5) |
| 01/23/23 | N A Gulati | 3.70 | 3,071.00 | Update 365(d)(4) motion with comments from C. Reckler (0.7); update 365(d)(4) motion with comments from B. Rosen (1.0); send email to Stretto team with list of service recipients (0.2); prepare draft motions to send to Debtor (0.3); review draft motions (1.5) |
| 01/25/23 | N A Gulati | 2.20 | 1,826.00 | Research legislative history regarding sunset provision for statutory extension motion |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| B S Rosen | 10.60 | Hrs. @ | $ 1,140.00/hr. | $ 12,084.00 |
| | 13.10 | | | $ 16,169.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| N A Gulati | 23.70 | Hrs. @ | $ 830.00/hr. | $ 19,671.00 |
| C M Tarrant | .60 | Hrs. @ | $ 490.00/hr. | $ 294.00 |
| | 24.30 | | | $ 19,965.00 |

**GRAND TOTAL:** **37.40** **$ 36,134.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/02/23 | A Quartarolo | .50 | 680.00 | Email J. Wilbert regarding pending litigation matters (0.2); email R. Maimin regarding discovery (0.1); email A. Adler and R. Maimin regarding pending litigation (0.2) |
| 01/02/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with S. Parkhurst, G. Metzger regarding royalty agreement (0.6); further attention to royalty agreement and telephone conference with G. Metzger regarding same (0.4); further review and revise royalty motion (0.5) |
| 01/02/23 | Y L Burton | 2.80 | 3,500.00 | Review and revise royalty motion (2.5); correspond with A. Sorkin regarding same (0.3) |
| 01/02/23 | E A Morris | 1.00 | 1,285.00 | Telephone call with J. Teresi regarding status of objections and strategy (0.2); correspond with Latham associate team regarding same (0.3); teleconference with A. Sorkin, C. Reckler and A. Quartarolo regarding same (0.3); analyze email from Lowenstein regarding UCC requests (0.2) |
| 01/03/23 | A Quartarolo | 4.30 | 5,848.00 | Email W. Benzija regarding 2004 examination (0.1); email G. Metzger regarding same (0.1); email with A. Sorkin and L. Morris regarding service issues (0.2); email A. Angueria regarding pending litigation (0.2); telephone conference with G. Metzger regarding same (0.2); review and revise stipulated facts (1.5); email Lowenstein regarding same (0.1); review and revise exhibit list (0.7); email C. Combust regarding engagement letter (0.1); email P. Battista regarding discovery (0.1); email J. Guso regarding litigation budgets (0.2); review correspondence (0.2); email A. Sorkin regarding same (0.2); email L. Morris and J. Teresi regarding diligence (0.1) |
| 01/03/23 | C A Reckler | .30 | 555.00 | Review letter from Monster regarding use of estate resources (0.2); draft email to A. Sorkin regarding same (0.1) |
| 01/03/23 | A Sorkin | .40 | 662.00 | Attention to royalty motion |
| 01/03/23 | E A Morris | 1.70 | 2,184.50 | Revise exhibit list (0.5); teleconference with Debtor and Latham teams regarding UCC requests (0.6); update UCC document request tracker (0.3); analyze rules regarding service (0.3) |
| 01/03/23 | J L Teresi | 8.30 | 8,839.50 | Call with F. Titus, S. Rodriguez, and E. Morris regarding UCC information request (0.6); attend to correspondence regarding UCC information request (0.3); call with E. Morris regarding UCC information requests (0.2); research and draft objection to motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | for relief from automatic stay (6.6); update UCC information request tracker (0.2); review documents for UCC information requests (0.4) |
| 01/04/23 | A Quartarolo | 7.30 | 9,928.00 | Review and revise objection to stay relief motion (2.1); email with J. Teresi and L. Morris regarding same and diligence items (0.5); review diligence materials (0.4); email J. Guso regarding retention applications (0.1); telephone conference with MVA and A. Sorkin regarding DIP and governance (0.4); review and revise status update for the hearing (0.3); email A. Sorkin regarding same (0.1); attention to stipulated facts (1.5); email Lowenstein regarding same (0.3); review and revise facts for DIP presentation (0.7); email G. Metzger and A. Angueira regarding pending litigation matters (0.2); email with E. Morris regarding diligence (0.2); email with J. Teresi regarding VDR materials (0.1); email with J. Guso regarding budgets (0.1); email and telephone conference with L. Morris regarding response to letter to the Board (0.3) |
| 01/04/23 | C A Reckler | .30 | 555.00 | Call with L. Burton regarding removal motion |
| 01/04/23 | Y L Burton | 1.20 | 1,500.00 | Revise removal order (0.7); attention to service of same (0.5) |
| 01/04/23 | E A Morris | 2.90 | 3,726.50 | Draft response to Monster letter regarding documentary (0.8); teleconference with Huron regarding UCC requests (0.6); revise opposition to Williams stay motion (0.8); attend to correspondence in response to UCC (0.7) |
| 01/04/23 | J L Teresi | 6.20 | 6,603.00 | Continue drafting objection to motion from relief from stay (0.9); update UCC information request tracker (0.3); call with E. Morris and S. Parkhurst regarding UCC information requests (0.6); revise draft opposition to motion for relief from the automatic stay in response to comments from E. Morris (0.7); draft direct examination outline for J. DiDonato (1.1); review due diligence video for sensitive or problematic information (1.2); correspond with A. Quartarolo and E. Morris regarding the same (0.3); continue drafting DiDonato direct examination outline (1.1) |
| 01/05/23 | A Quartarolo | 2.30 | 3,128.00 | Email with Rothschild regarding financial model assumptions (0.2); email with L. Morris regarding same (0.1); email with L. Morris regarding diligence (0.2); attention to stipulated facts (0.3); email R. Feinstein regarding same (0.1); email G. Weiner regarding Warner litigation (0.1); review and revise objection to lift stay motion (1.0); email J. Teresi |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.1); email Lowenstein regarding special counsel retentions (0.1); email J. Guso regarding same (0.1) |
| 01/05/23 | Y L Burton | 1.70 | 2,125.00 | Review stipulated facts (0.5); emails with Huron and Rothschild team regarding same (0.4); review and revise removal order (0.6) |
| 01/05/23 | E A Morris | 4.20 | 5,397.00 | Analyze documents potentially responsive to UCC's requests (0.6); correspond with Chubb counsel regarding settlement procedures motion (0.6); draft response to Monster letter (1.5); telephone calls and correspondence with A. Quartarolo and J. Teresi regarding status and strategy (0.7); telephone call with Lowenstein regarding discovery requests (0.3); correspond with Huron regarding upcoming call with Lincoln (0.5) |
| 01/05/23 | J L Teresi | 6.50 | 6,922.50 | Call with A. Quartarolo and E. Morris regarding UCC information requests (0.4); draft H. Parkhill direct examination outline (3.7); revise objection to motion to lift automatic stay in response to comments from A. Quartarolo and E. Morris (2.4) |
| 01/06/23 | A Quartarolo | 2.40 | 3,264.00 | Email with L. Morris regarding stay relief motion (0.2); email A. Sorkin regarding same (0.1); review notice for Warner case (0.2); email J. Wilbert regarding same (0.1); email J. Guso regarding retention application (0.1); review witness prep and direct outlines (1.7) |
| 01/06/23 | E A Morris | 5.30 | 6,810.50 | Prepare for and attend teleconference regarding settlement procedures motion with Chubb counsel (0.7); teleconference with Lowenstein and financial advisors (1.0); follow up correspondence regarding UCC's requests (0.8); draft stay motion argument (1.5); telephone call with Debtor counsel in Williams dispute (0.3); correspond with J. Teresi regarding amended declaration and updated exhibit list (1.0) |
| 01/06/23 | B S Rosen | 1.30 | 1,482.00 | Call with E. Morris, M. Niles and counsel to Chubb regarding settlement procedures motion (0.2); review and revise language for proposed settlement procedures order (1.1) |
| 01/06/23 | J L Teresi | 3.40 | 3,621.00 | Zoom conference with UCC, Lincoln, Huron, and Latham regarding UCC information requests (0.6); call with E. Morris regarding UCC and DIP (0.5); call with E. Morris regarding DIP (0.4); finalize DIP exhibit list (0.8); coordinate filing of DIP exhibit list (0.6); attend to correspondence regarding UCC information requests (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 01/08/23 | A Quartarolo | 1.90 | 2,584.00 | Email and telephone conference with L. Morris regarding hearing outline and motion for stay relief (0.4); review and revise witness outlines (1.5) |
| 01/08/23 | E A Morris | 1.20 | 1,542.00 | Prepare for stay motion argument (1.0); correspond with Huron regarding marketing requests (0.2) |
| 01/08/23 | J L Teresi | .10 | 106.50 | Correspond with Huron regarding information requests |
| 01/09/23 | A Quartarolo | 3.40 | 4,624.00 | Review and revise direct and prep outlines (2.0); email with G. Metzger regarding litigation budget (0.1); email R. Maimin and A. Adler regarding proposed settlement (0.4); email A. Carpenter regarding same (0.1); correspondence with interested parties regarding hearing exhibits (0.8) |
| 01/09/23 | E A Morris | 1.90 | 2,441.50 | Telephone calls and correspondence relating to UCC requests (0.5); calls with J. Teresi regarding status of UCC requests (0.5); analyze DIP argument modules (0.9) |
| 01/09/23 | J L Teresi | 3.30 | 3,514.50 | Call with E. Morris, G. Metzger, and F. Tilus regarding UCC information requests (0.5); revise hearing notes in response to comments from C. Reckler (0.8); review, cite check, and finalize objection to motion for relief from automatic stay in preparation for filing (1.4); finalize exhibit for objection to motion for relief from automatic stay (0.1); call with E. Morris regarding UCC information requests (0.3); review documents produced in response to UCC information requests (0.2) |
| 01/10/23 | A Quartarolo | 1.20 | 1,632.00 | Conference with L. Lluberas, J. Silver, A. Sorkin, J. Guso, and J. DiDonato regarding operations issues and sales (0.5); email with G. Metzger and D. Levine regarding pending litigation (0.2); email with W. Benzija regarding K. Cole 2004 (0.1); email G. Metzger regarding same (0.1); email with H. Murtagh and A. Sorkin regarding royalty and IP issues (0.3) |
| 01/10/23 | H K Murtagh | 1.50 | 2,190.00 | Correspondence with Latham team regarding trademark issue (0.3); discuss same with A. Sorkin (0.6); review Latham memorandum regarding arbitration award and related issues (0.6) |
| 01/10/23 | J L Teresi | 1.50 | 1,597.50 | Attend to correspondence regarding UCC information requests (0.1); correspond with A. Quartarolo regarding D&O insurance (0.2); review distribution documents (0.4); review documents related to distributions (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/11/23 | A Quartarolo | 1.80 | 2,448.00 | Email and conference with J. Wilbert and G. Metzger regarding PhD appeal (0.5); telephone conference with C. Reckler and A. Sorkin regarding status and strategy (0.5); email and telephone conference with Lowenstein regarding proposed settlement (0.4); email with J. Guso regarding retention applications (0.2); email with G. Metzger regarding same (0.1); email C. Steege regarding Bang Jets dispute (0.1) |
| 01/11/23 | H K Murtagh | 5.30 | 7,738.00 | Review OBI/Monster arbitral award (2.5); discuss assignment issues with Latham team (0.6); preliminary research regarding IP issues (0.5); correspondence with Latham IP (0.3); next-steps memorandum to Latham team (0.6); follow-up correspondence with Latham team (0.3); call with A. Sorkin regarding same (0.5) |
| 01/11/23 | E A Morris | .60 | 771.00 | Call with B. Rosen regarding settlement procedures motion (0.3); teleconference with UCC regarding potential settlement of action (0.3) |
| 01/11/23 | B S Rosen | .70 | 798.00 | Review and revise settlement procedures order language |
| 01/12/23 | A Quartarolo | 1.10 | 1,496.00 | Email and telephone conference with H. Murtagh, A. Sorkin, and E. Morris regarding IP issues (0.5); email G. Metzger and D. Levine regarding pending litigation (0.1); email A. Carpenter regarding same (0.1); review budget and litigation matters (0.4) |
| 01/12/23 | A Sorkin | .50 | 827.50 | Telephone conference with H. Murtagh, M. Walch, E. Morris regarding IP assignment issues |
| 01/12/23 | M W Walch | .80 | 1,196.00 | Conference with H. Murtagh regarding IP license issue and arbitration award (0.2); communications with A. Herrera regarding legal analysis relating to same (0.6) |
| 01/12/23 | H K Murtagh | .80 | 1,168.00 | Correspondence regarding trademark issue with E. Morris (0.2); follow-up call regarding same (0.6) |
| 01/12/23 | E A Morris | 3.60 | 4,626.00 | Teleconference with H. Murtagh and M. Walch regarding trademark issue (0.5); follow up with H. Murtagh regarding same (0.5); correspond with J. Teresi and company personnel regarding UCC requests (0.5); research trademark issues relating to arbitration award (2.1) |
| 01/12/23 | J L Teresi | 1.00 | 1,065.00 | Revise UCC information requests tracker (0.5); correspond with E. Morris regarding the same (0.2); attend to correspondence regarding UCC information |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | requests (0.3) |
| 01/13/23 | A Quartarolo | 3.50 | 4,760.00 | Telephone conference with D. Muth and N. Mitchell regarding status update and strategy (0.5); email and telephone conference with A. Sorkin regarding same (0.2); email C. Combest regarding pending litigation (0.4); email W. Benzija regarding 2004 production (0.1); email J. Guso regarding pending litigation matters (0.5); email with E. Morris and J. Teresi regarding diligence (0.5); email G. Metzger regarding litigation budget (0.2); review 2004 requests (0.6); email with A. Sorkin regarding same (0.1); email with E. Morris and J. Teresi regarding same (0.3); email A. Carpenter regarding Europa settlement (0.1) |
| 01/13/23 | M W Walch | .30 | 448.50 | Communications with A. Herrera and H. Murtagh regarding license analysis and arbitration award |
| 01/13/23 | H K Murtagh | 2.60 | 3,796.00 | Call with Latham team regarding Bang royalty litigation (0.6); follow up correspondence regarding same with arbitration counsel, A. Sorkin, research team (0.6); correspondence with L. Morris, IP team, research team regarding open research issues (0.6); call with A. Herrera regarding IP issues (0.5) |
| 01/13/23 | E A Morris | 4.40 | 5,654.00 | Teleconference with Latham team regarding OBI arbitration award (0.5); teleconference with UCC regarding same (0.5); teleconference with Latham trademark team (0.5); correspond with company regarding UCC requests (0.7); correspond with M. Niles and B. Rosen regarding Chubb comments to settlement procedures order (0.4); analyze Fischer 2004 notice (0.6); update UCC request tracker (0.2); research trademark issues (1.0) |
| 01/13/23 | B S Rosen | .40 | 456.00 | Review settlement procedures order language (0.2); correspond with M. Niles regarding same (0.2) |
| 01/13/23 | J J Weichselbaum | 2.40 | 2,736.00 | Participate in telephone conference with H. Murtagh, E. Morris, W. Morley, and J. Teresi regarding trademark research (0.5); call with W. Morley and J. Teresi regarding same (0.3); research regarding same (1.4); email team regarding research (0.2) |
| 01/13/23 | A A Herrera | 1.50 | 1,597.50 | Review and analyze memorandum regarding effect of bankruptcy on arbitration award (1.2); call with team to strategize regarding potential trademark license issues (0.3) |
| 01/13/23 | J W Morley | .80 | 852.00 | Call with H. Murtagh, E. Morris, J. Teresi, and J. Weichselbaum regarding litigation issue (0.5); call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with H. Murtagh, E. Morris, and A. Herrera regarding litigation issue (0.3) |
| 01/13/23 | J L Teresi | 2.70 | 2,875.50 | Call with W. Morley, J. Weichselbaum, H. Murtagh, and W. Morley regarding trademark adversary proceeding (0.6); call with W. Morley and J. Weichselbaum regarding the same (0.4); research applicability of claim preclusion to arbitration award (1.7) |
| 01/14/23 | A Quartarolo | .90 | 1,224.00 | Review and revise notes for argument on stay relief motion (0.6); email E. Morris regarding same (0.1); email with H. Murtagh regarding Monster (0.2) |
| 01/14/23 | H K Murtagh | .50 | 730.00 | Correspondence with Latham team regarding declaratory judgment action |
| 01/15/23 | A Quartarolo | .20 | 272.00 | Emails with A. Sorkin regarding Monster claims and related issues |
| 01/15/23 | E A Morris | .30 | 385.50 | Review background relating to trademark issue |
| 01/16/23 | A Quartarolo | 3.30 | 4,488.00 | Review correspondence regarding information sharing protocol (0.5); email L. Burton and A. Sorkin regarding same (0.1); conference with D. Levine and G. Metzger regarding litigation strategy (0.4); email and conference with E. Morris regarding arbitration award (0.5); review and revise argument outline for stay relief motion (0.5); email and telephone conference with E. Morris regarding same (0.2); email J. Guso regarding litigation budget (0.1); email A. Sorkin regarding response to correspondence (0.2); attention to diligence matters (0.5); email G. Metzger regarding letter to Board (0.2); email A. Sorkin regarding same (0.1) |
| 01/16/23 | A Sorkin | .30 | 496.50 | Review response to Pachulski letter regarding documentary and comment on same |
| 01/16/23 | H K Murtagh | .90 | 1,314.00 | Call with Latham team regarding trademark issue (0.4); draft scheduling proposal (0.2); discuss with L. Morris (0.1); correspondence with research team (0.2) |
| 01/16/23 | E A Morris | 3.20 | 4,112.00 | Review background relating to trademark issue (1.5); teleconference with Latham team regarding same (0.5); attend to correspondence regarding UCC requests (1.2) |
| 01/16/23 | A A Herrera | 5.70 | 6,070.50 | Research, analyze, and summarize findings regarding compulsory trademark licenses and their enforceability |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/16/23 | J W Morley | .10 | 106.50 | Correspond with A. Herrera regarding litigation research |
| 01/16/23 | J L Teresi | .30 | 319.50 | Conduct research regarding issue and claim preclusion |
| 01/17/23 | A Quartarolo | 1.40 | 1,904.00 | Email A. Angueira regarding Europa sports settlement (0.1); email D. Levine regarding retention application (0.1); attention to diligence matters (1.0); email G. Metzger regarding Gulfstream (0.1); email J. Renert regarding retention applications (0.1) |
| 01/17/23 | M W Walch | .60 | 897.00 | Review and comment on proposed email regarding trademark licensing issues (0.4); communications with A. Herrera regarding same (0.2) |
| 01/17/23 | E A Morris | 1.10 | 1,413.50 | Call with L. Burton regarding status and strategy (0.5); correspondence with Latham team regarding same (0.2); call with M. Roher regarding Williams stay relief motion (0.4) |
| 01/17/23 | B S Rosen | .40 | 456.00 | Call with E. Morris regarding adversary proceeding |
| 01/17/23 | A A Herrera | 1.40 | 1,491.00 | Strategize and correspond with team regarding analysis for compulsory trademark licenses (0.8); research and draft analysis regarding same (0.6) |
| 01/17/23 | J L Teresi | 2.40 | 2,556.00 | Research interaction between claim preclusion and arbitration awards |
| 01/18/23 | A Quartarolo | 4.50 | 6,120.00 | Email and telephone conference with E. Morris, J. Teresi, S. Rodriguez and M. Owoc regarding diligence and documents (0.5); telephone conference with J. Guso and A. Sorkin regarding status and strategy (0.4); email and telephone conferences with A. Sorkin, C. Reckler, L. Burton, J. Guso, C. Clark and J. Sikora regarding social media posts and related strategy (1.7); draft and revise response to 2004 motion (1.8); email J. Pack regarding same (0.1) |
| 01/18/23 | M W Walch | .50 | 747.50 | Communications with H. Murtagh regarding Debtor arbitration award analysis and IP issues |
| 01/18/23 | H K Murtagh | 2.30 | 3,358.00 | Call with drafting team regarding trademark issue (0.5); follow-up with W. Morley (0.3); correspondence with E. Morris, local counsel regarding scheduling (0.2); call with arbitration counsel regarding trademark issue (0.5); review protective order (0.4); discuss strategy with A. Sorkin (0.4) |
| 01/18/23 | E A Morris | 1.60 | 2,056.00 | Teleconference with Latham team regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | arbitration award (0.5); teleconference with Debtor regarding UCC requests (0.7); correspond with Williams counsel regarding stay relief motion and related logistics (0.4) |
| 01/18/23 | J J Weichselbaum | 2.10 | 2,394.00 | Participate in call to discuss arbitration award; (0.6); conduct legal research regarding the same (1.5) |
| 01/18/23 | A A Herrera | .60 | 639.00 | Call with team to discuss drafting strategy for complaint and motion for summary judgment |
| 01/18/23 | J W Morley | .60 | 639.00 | Call with Latham team regarding litigation matter |
| 01/18/23 | J L Teresi | 6.40 | 6,816.00 | Call with H. Murtagh, W. Morley, J. Weichselbaum, A. Herrera, and E. Morris regarding trademark issue (0.6); call with M. Owoc, E. Morris, G. Robbins, F. Tilus, A. Quartarolo, S. Rodriguez, and M. Owoc regarding UCC information requests (0.6); continue researching interaction between claim preclusion and arbitration awards (4.1); summarize findings of claim preclusion research in email to H. Murtagh and E. Morris (1.1) |
| 01/19/23 | A Quartarolo | 4.50 | 6,120.00 | Review social media content (0.3); attention to status and strategy (0.5); email M. Niles regarding hearing and settlement procedures (0.2); review 2004 documents (2.2); email S. Ziluck regarding same (0.1); email and telephone conference with J. Wilbert regarding social media (0.3); review declaration in response to injunction motion (0.5); email G. Metzger and N. Mitchell regarding same (0.2); email S. Panagos regarding objection to special retention (0.1); email with A. Sorkin and C. Reckler regarding declaration (0.1) |
| 01/19/23 | H K Murtagh | .40 | 584.00 | Discuss research with J. Weichselbaum |
| 01/19/23 | E A Morris | .70 | 899.50 | Analyze arbitration protective order and correspond with Latham team regarding same (0.3); correspond with team regarding issue relating to arbitration award (0.4) |
| 01/19/23 | B S Rosen | .70 | 798.00 | Review and revise settlement procedures order (0.3); call with A. Quartarolo regarding settlement procedure order and matter status (0.4) |
| 01/19/23 | J J Weichselbaum | 2.80 | 3,192.00 | Conduct legal research relating to arbitration award |
| 01/19/23 | J L Teresi | .20 | 213.00 | Call with N. Soupre regarding UCC information requests |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 01/19/23 | J N Sjoholm | 1.70 | 858.50 | Research regarding postpetition transfers of prepetition arbitration awards for J. Weichselbaum |
| 01/20/23 | A Quartarolo | 3.00 | 4,080.00 | Review revisions to settlement procedures (0.2); email M. Niles regarding same (0.1); email and telephone conference with C. Clark regarding board meeting and related issues (0.3); review social media postings (0.2); email S. Ziluck regarding 2004 production (0.2); review meeting notes (0.2); telephone conference with L. Burton regarding status and strategy (0.4); email S. Panagos and G. Metzger regarding litigation hold (0.1); telephone conference with A. Sorkin regarding same and strategy (0.2); review injunction briefing and declaration (1.0); email C. Reckler and A. Sorkin regarding same (0.1) |
| 01/20/23 | H K Murtagh | 1.30 | 1,898.00 | Call with litigation team regarding trademark issue, research results (0.6); call with A. Sorkin regarding same (0.5); correspondence with arbitration counsel (0.2) |
| 01/20/23 | E A Morris | 1.90 | 2,441.50 | Conference with Latham team regarding transferability of arbitration award (1.0); research issues relating to same (0.9) |
| 01/20/23 | J J Weichselbaum | .70 | 798.00 | Participate in call regarding arbitration order issues (0.7) |
| 01/20/23 | J W Morley | 2.20 | 2,343.00 | Call with Latham team regarding litigation (1.0); draft outline of litigation brief (1.2) |
| 01/20/23 | J L Teresi | 2.50 | 2,662.50 | Update UCC information requests tracker (0.2); correspond with E. Morris regarding the same (0.1); correspond with G. Metzger regarding production of documents (0.1); call with W. Morley, J. Weichselbaum, H. Murtagh, and E. Morris regarding trademark adversary proceeding (1.0); produce documents to the UCC via the VDR (0.3); correspond with N. Soupre regarding the same (0.1); summarize issues relating to potential trademark action in email to H. Murtagh (0.7) |
| 01/21/23 | E A Morris | 1.10 | 1,413.50 | Review 2010 settlement agreement and arbitration award |
| 01/21/23 | J W Morley | 8.00 | 8,520.00 | Research issues related to litigation brief and draft outline of the same (8.0) |
| 01/21/23 | J L Teresi | 1.10 | 1,171.50 | Update UCC information requests tracker (.3); call with E. Morris regarding trademark issues and UCC information requests (.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/22/23 | H K Murtagh | .40 | 584.00 | Call with C. Reckler regarding trademark issue / sale process (0.4) |
| 01/22/23 | E A Morris | .80 | 1,028.00 | Research regarding arbitration award |
| 01/22/23 | J W Morley | 7.70 | 8,200.50 | Research issues related to litigation brief and draft outline of the same |
| 01/23/23 | A Quartarolo | 4.90 | 6,664.00 | Review correspondence regarding IP issues (0.3); telephone conference with W. Morley, H. Murtagh, E. Morris and J. Teresi regarding same (0.6); review and revise declaration regarding injunction proceedings (1.7); email and telephone conference with N. Mitchell regarding same (0.3); email J. Pack regarding 2004 discovery (0.1); review correspondence regarding pending litigation (0.5); email J. Guso and A. Sorkin regarding same (0.2); email G. Metzger regarding same (0.1); email D. Levine regarding pending litigation (0.2); review social media (0.2); email L. Burton regarding IP matters (0.4); telephone conference with G. Metzger regarding pending litigation (0.2); email J. Guso regarding same (0.1) |
| 01/23/23 | A Sorkin | .60 | 993.00 | Telephone conference with H. Murtagh, E. Morris, C. Reckler, A. Quartarolo regarding potential assignment litigation (0.6) |
| 01/23/23 | H K Murtagh | 1.30 | 1,898.00 | Call with Latham bankruptcy and litigation teams regarding trademark issue, sale process, arbitration (0.6); review follow-up research regarding arbitration issues (0.7) |
| 01/23/23 | E A Morris | 1.50 | 1,927.50 | Call regarding trademark issues (0.5); analysis regarding potential responses to motion for summary judgment (1.0) |
| 01/23/23 | J W Morley | 4.80 | 5,112.00 | Call with Latham team regarding litigation issues (0.6); draft summary judgment motion (4.2) |
| 01/23/23 | J L Teresi | 1.50 | 1,597.50 | Correspond with F. Tilus regarding UCC information requests (0.3); conference call with C. Reckler, A. Quartarolo, H. Murtagh, J. Weichselbaum, W. Morley, A. Sorkin, and E. Morris regarding trademark issues (0.6); call with J. Weichselbaum regarding trademark issues (0.3); correspond with E. Morris regarding UCC information requests (0.3) |
| 01/24/23 | A Quartarolo | 3.50 | 4,760.00 | Email with J. Pack regarding 2004 discovery (0.2); email and telephone conference with C. Steege regarding Bang Jets (0.3); email G. Metzger regarding same (0.1); email with A. Sorkin and C. Reckler |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding letters to the Board (0.1); draft and revise responses to same (1.0); review correspondence (0.3); email A. Sorkin regarding agenda (0.1); review social media (0.3); email A. Carpenter regarding pending litigation (0.2); email and telephone conference with J. Guso regarding Quarles retention (0.3); email G. Metzger regarding insurer request (0.1); review and revise memo regarding PhD settlement (0.4); email J. Wilbert regarding same (0.1) |
| 01/24/23 | A Sorkin | .80 | 1,324.00 | Review Monster letter and correspondence with A. Quartarolo regarding same (0.2); review comments to escrow agreement (0.2); telephone conference with I. Kharasch regarding same (0.4) |
| 01/24/23 | H K Murtagh | 1.40 | 2,044.00 | Review arbitration/trademark outline (0.4); call with W. Morley regarding same (0.8); correspondence with Latham litigation team regarding arbitration clause (0.2) |
| 01/24/23 | J W Morley | 1.00 | 1,065.00 | Call with H. Murtagh regarding litigation issue |
| 01/24/23 | J L Teresi | .10 | 106.50 | Attend to correspondence regarding UCC information requests |
| 01/25/23 | A Quartarolo | 1.70 | 2,312.00 | Email with G. Metzger and J. Wilbert regarding PhD Marketing settlement offer (0.3); email G. Metzger and G. Eckhouse regarding local counsel (0.2); review and revise responses to Monster letters (0.7); email with A. Sorkin regarding same (0.1); email with G. Metzger regarding same (0.2); email with S. Ziluck regarding K. Cole document production (0.2) |
| 01/25/23 | H K Murtagh | 2.60 | 3,796.00 | Call with W. Morley regarding outline (0.2); correspondence with arbitration/trademark litigation team (0.3); review settlement agreement, additional background documents from trademark arbitration (1.6); review Arizona claimants lift-stay motion (0.4); correspondence with A. Sorkin regarding same (0.1) |
| 01/25/23 | J L Teresi | .30 | 319.50 | Call with F. Tilus regarding UCC information requests (0.1); review VDR for information relevant to UCC information requests (0.2) |
| 01/26/23 | A Quartarolo | 4.60 | 6,256.00 | Review documents for production (3.7); email and telephone conference with E. Morris regarding same (0.3); email S. Ziluck regarding same (0.1); email J. Teresi and E. Morris regarding discovery (0.1); review 2004 notices (0.4) |
| 01/26/23 | H K Murtagh | 2.90 | 4,234.00 | Correspondence with Arizona lien claimants |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | regarding stay relief (0.2); prepare for (0.5) and call with claimants' counsel re same (0.3); follow-up with A. Sorkin (0.5); review lift-stay objection precedent (0.5); call with Truist counsel regarding Arizona litigation (0.5); follow up with lien claimant counsel (0.2); correspondence with C. Tarrant regarding transcripts (0.2) |
| 01/26/23 | Y L Burton | .10 | 125.00 | Email regarding document production with A. Quartarolo |
| 01/26/23 | E A Morris | 2.50 | 3,212.50 | Call with L. Burton regarding strategy (0.5); analyze K. Cole documents (1.0); attend to correspondence regarding UCC requests (0.3); email to Chubb counsel regarding Williams stay motion (0.2); revise draft protective order (0.5) |
| 01/26/23 | D C Dunn | .60 | 576.00 | Review background materials regarding trademark dispute |
| 01/26/23 | J W Morley | 5.20 | 5,538.00 | Draft motion for summary judgment and research issues related to the same |
| 01/26/23 | J L Teresi | 1.60 | 1,704.00 | Attend to correspondence regarding UCC information request (0.1); correspond with A. Quartarolo regarding UCC information requests (0.5); revise draft protective order (1.0) |
| 01/27/23 | A Quartarolo | 9.60 | 13,056.00 | Email R. Maimin regarding service of 2004 discovery (0.2); email G. Metzger and service parties regarding same (0.3); email and telephone conference with S. Ziluck regarding 2004 production (0.8); review same (2.6); draft and revise protective order (3.3); email interested parties regarding same (0.2); review and revise response letters to A. Libeu and R. Pachulski (0.8); email A. Sorkin regarding same (0.2); review diligence requests (0.6); email E. Morris regarding same (0.1); email and telephone conference with A. Sorkin, C. Reckler and J. Guso regarding recording issues (0.5) |
| 01/27/23 | H K Murtagh | .50 | 730.00 | Call with Latham litigation team regarding trademark/assignment briefing |
| 01/27/23 | E A Morris | 1.30 | 1,670.50 | Latham team call regarding trademark issues (0.5); analyze UCC requests (0.3); attend to correspondence regarding trademark issues (0.5) |
| 01/27/23 | D C Dunn | 4.70 | 4,512.00 | Conference call with Latham team regarding adversary proceeding strategy (0.8); research issues related to arbitrability and core proceedings (3.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/27/23 | A A Herrera | .80 | 852.00 | Call with team to advise on trademark issues regarding assignment of arbitration award |
| 01/27/23 | J W Morley | 1.00 | 1,065.00 | Call with Latham team regarding litigation |
| 01/27/23 | J L Teresi | 1.50 | 1,597.50 | Call with D. Dunn, E. Morris, H. Murtagh, J. Weichselbaum, W. Morley, and A. Herrera regarding adversary proceeding (0.6); continue revising draft protective order and motion for protective order (0.9) |
| 01/27/23 | C M Tarrant | 1.30 | 637.00 | Review all 2004 notices filed by UCC and create chart of same |
| 01/28/23 | D C Dunn | 3.50 | 3,360.00 | Research issues related to arbitrability and core proceedings |
| 01/28/23 | J L Teresi | .50 | 532.50 | Update UCC information requests tracker |
| 01/29/23 | D C Dunn | 5.40 | 5,184.00 | Research issues related to arbitrability and core proceedings |
| 01/29/23 | J W Morley | 7.40 | 7,881.00 | Research issues related to litigation and continue drafting motion |
| 01/30/23 | A Quartarolo | 6.30 | 8,568.00 | Review diligence requests (1.0); telephone conference with E. Morris and J. Teresi regarding same (0.5); prepare for and attend telephone conference with various counsel regarding 2004 discovery and K. Cole examination (0.6); review 2004 discovery (2.0); conference with A. Sorkin, C. Reckler, J. DiDonato, H. Parkhill, S. Panagos, B. Dickinson and S. Gray regarding status and strategy (0.9); email P. Battista regarding K. Cole 2004 discovery and related issues (0.2); email E. Morris regarding 2004 discovery (0.1); email K. Owoc regarding subpoena (0.1); email R. Maimin regarding same (0.2); review correspondence regarding IP issues (0.2); email and telephone conference with A. Sorkin regarding retention (0.3); email J. Wilbert regarding PhD settlement proposal (0.2) |
| 01/30/23 | A Sorkin | .40 | 662.00 | Finalize two letters in response to Monster letters regarding documentary/super creatine issues |
| 01/30/23 | H K Murtagh | 2.70 | 3,942.00 | Review and comment on trademark/assignment briefing outline (0.5); call with W. Morley regarding same (0.3); review arbitration briefing regarding assignment consent issues (0.7); outline response to AZ lift-stay motion (0.4); call with A. Sorkin regarding lift-stay, trademark/assignment arguments (0.3); research regarding fees & costs issue, and discuss with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

LATHAM&WATKINS LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | local counsel (0.3); correspondence with AZ claimant counsel (0.2) |
| 01/30/23 | E A Morris | 3.40 | 4,369.00 | Attend teleconference regarding Cole 2004 notice (0.6); analyze 2004 notices (1.3); analyze UCC requests (1.0); teleconference with Latham litigation team regarding UCC requests (0.4); email to UCC regarding requests (0.1) |
| 01/30/23 | J J Weichselbaum | .40 | 456.00 | Review outline relating to litigation issues |
| 01/30/23 | J W Morley | .70 | 745.50 | Research issues related to litigation |
| 01/30/23 | J L Teresi | 2.10 | 2,236.50 | Call with E. Morris regarding UCC information requests (0.6); call with A. Quartarolo and E. Morris regarding UCC information requests (0.5); correspond with E. Morris regarding UCC information requests (0.3); update UCC information requests tracker (0.7) |
| 01/31/23 | A Quartarolo | 4.80 | 6,528.00 | Attend telephone conferences with A. Sorkin, Huron, and Rothschild regarding status and strategy (0.9); review outline and research regarding trademark issues (0.6); email and telephone conference with A. Sorkin, H. Murtagh, J. Teresi and W. Morley regarding same (0.7); email D. Hurtes and G. Metzger regarding Yepes matter (0.3); review complaint (0.4); review 2004 discovery (1.5); email E. Morris and J. Teresi regarding same (0.2); email P. Battista regarding 2004 discovery (0.2) |
| 01/31/23 | A Sorkin | 1.30 | 2,151.50 | Review and comment on outline of points for arbitration award briefing (0.4); telephone conference with H. Murtagh, W. Morley, A. Quartarolo regarding same (0.6); review and revise escrow agreement with Monster comments (0.3) |
| 01/31/23 | H K Murtagh | 3.80 | 5,548.00 | Correspondence with trademark/assignment drafting team regarding next steps (0.5); discuss AZ claimant lift-stay response with J. Weichselbaum (0.2); call with UCC counsel regarding same, and trademark/assignment issue (0.4); call with Latham team regarding drafting, strategy regarding trademark/assignment issue (0.7); outline response to lift-stay motion (2.0) |
| 01/31/23 | J J Weichselbaum | 2.20 | 2,508.00 | Call regarding potential adversary complaint (0.7); participate in call with committee regarding Arizona lien claimant stay motion liens (0.3); participate in call with D. Dunn regarding litigation workstreams (0.2); review lift stay motion (0.6); review precedent objections (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/31/23 | D C Dunn | 7.60 | 7,296.00 | Conference call with Latham team regarding adversary proceeding strategy (0.4); review and revise motion for summary judgment outline (2.4); draft summary of arbitrability and core proceedings research (3.1); conference call with J. Weichselbaum regarding complaint drafting (0.5); review complaint precedent (1.2) |
| 01/31/23 | J W Morley | 2.40 | 2,556.00 | Call with Latham team regarding litigation (0.5); draft motion and research issues related to the same (1.9) |
| 01/31/23 | N A Gulati | .90 | 747.00 | Telephone conference with J. Weichselbaum discussing motion to seek authority to file redacted motion (0.3); review precedent motion regarding same (0.6) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .60 | Hrs. @ | $ 1,850.00/hr. | $ 1,110.00 |
| A Sorkin | 5.80 | Hrs. @ | $ 1,655.00/hr. | $ 9,599.00 |
| M W Walch | 2.20 | Hrs. @ | $ 1,495.00/hr. | $ 3,289.00 |
| A Quartarolo | 82.90 | Hrs. @ | $ 1,360.00/hr. | $ 112,744.00 |
| H K Murtagh | 31.20 | Hrs. @ | $ 1,460.00/hr. | $ 45,552.00 |
| E A Morris | 46.20 | Hrs. @ | $ 1,285.00/hr. | $ 59,367.00 |
| Y L Burton | 5.80 | Hrs. @ | $ 1,250.00/hr. | $ 7,250.00 |
| B S Rosen | 3.50 | Hrs. @ | $ 1,140.00/hr. | $ 3,990.00 |
| J J Weichselbaum | 10.60 | Hrs. @ | $ 1,140.00/hr. | $ 12,084.00 |
| A A Herrera | 10.00 | Hrs. @ | $ 1,065.00/hr. | $ 10,650.00 |
| J W Morley | 41.90 | Hrs. @ | $ 1,065.00/hr. | $ 44,623.50 |
| J L Teresi | 53.50 | Hrs. @ | $ 1,065.00/hr. | $ 56,977.50 |
| D C Dunn | 21.80 | Hrs. @ | $ 960.00/hr. | $ 20,928.00 |
| | 316.00 | | | $ 388,164.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Litigation

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | .90 | Hrs. @ | $ 830.00/hr. | $ 747.00 |
| C M Tarrant | 1.30 | Hrs. @ | $ 490.00/hr. | $ 637.00 |
| J N Sjoholm | 1.70 | Hrs. @ | $ 505.00/hr. | $ 858.50 |
| | 3.90 | | | $ 2,242.50 |

**GRAND TOTAL:**      **319.90**                    **$ 390,406.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM & WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/03/23 | Y L Burton | .60 | 750.00 | Prepare for and attend weekly lender update call |
| 01/10/23 | A Sorkin | .80 | 1,324.00 | Meeting with lender advisors (MVA/FTI/Truist) and J. DiDonato, S. Parkhurst, J. Guso regarding Crown settlement |
| 01/11/23 | J J Weichselbaum | .20 | 228.00 | Call with vendor |
| 01/13/23 | A Sorkin | 1.10 | 1,820.50 | Preparation call with Huron team regarding bank group call (0.6); attend bank group call (weekly) and provide legal update (0.5) |
| 01/23/23 | A Sorkin | .70 | 1,158.50 | Conference call with lender group, advisors to lenders and Debtor regarding regular updates |
| 01/27/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with Huron to prepare for bank group call (0.3); attend bank group call (0.7) |
| 01/30/23 | A Sorkin | 1.00 | 1,655.00 | Attend weekly call with bank group |

**Attorney:**

| | | | | | | |
|--|--|--|--|--|--|--|
| A Sorkin | 4.60 | Hrs. @ | $ 1,655.00/hr. | | $ 7,613.00 |
| Y L Burton | .60 | Hrs. @ | $ 1,250.00/hr. | | $ 750.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | | $ 228.00 |
| | 5.40 | | | | $ 8,591.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/07/23 | A Sorkin | 1.00 | 827.50 | Non-working portion of travel to Fort Lauderdale |
| 01/09/23 | A Quartarolo | 4.30 | 2,924.00 | Travel from Los Angeles to Ft. Lauderdale |
| 01/10/23 | A Quartarolo | 5.50 | 3,740.00 | Travel from Ft Lauderdale to Los Angeles |
| 01/10/23 | A Sorkin | 1.50 | 1,241.25 | Non-working portion of travel to DC from Fort Lauderdale following DIP hearing |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 2.50 | Hrs. @ | $ 827.50/hr. | | $ 2,068.75 |
| A Quartarolo | 9.80 | Hrs. @ | $ 680.00/hr. | | $ 6,664.00 |
| | 12.30 | | | | $ 8,732.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/17/23 | Y L Burton | .50 | 625.00 | Emails regarding plan extension motion with B. Rosen and M. Niles |
| 01/17/23 | B S Rosen | 1.80 | 2,052.00 | Call with N. Gulati regarding exclusivity and statutory extension motions (0.3); review precedent extension motions (1.1); correspond with Latham and Berger Singerman teams regarding same (0.4) |
| 01/17/23 | N A Gulati | 4.70 | 3,901.00 | Telephone conference with B. Rosen to discuss extension motions (0.2); draft motion to extend the exclusive periods (4.5) |
| 01/18/23 | B S Rosen | 2.80 | 3,192.00 | Review and revise exclusivity extension motion |
| 01/18/23 | N A Gulati | 2.30 | 1,909.00 | Revise draft motion to extend the exclusivity periods with comments from B. Rosen (1.9); review draft motion to extend exclusivity periods (0.4) |
| 01/19/23 | Y L Burton | .40 | 500.00 | Review and revise exclusivity motion |
| 01/19/23 | N A Gulati | 2.00 | 1,660.00 | Review and revise exclusivity motion |
| 01/20/23 | C A Reckler | 1.30 | 2,405.00 | Review and revise exclusivity motion |
| 01/20/23 | Y L Burton | .70 | 875.00 | Call with B. Rosen regarding statutory extension motions |
| 01/20/23 | B S Rosen | 2.20 | 2,508.00 | Calls with L. Burton regarding extension motions (0.6); review and revise plan exclusivity motion (1.6) |
| 01/20/23 | N A Gulati | .20 | 166.00 | Update draft exclusivity extension motion and share draft with Y. Burton and B. Rosen |
| 01/21/23 | C A Reckler | 1.60 | 2,960.00 | Review and revise exclusivity extension motion |
| 01/21/23 | Y L Burton | 1.80 | 2,250.00 | Review and revise plan exclusivity extension motion, lease deadline extension motion (1.2); calls and emails with B Rosen and C Reckler regarding same (0.6) |
| 01/21/23 | B S Rosen | 2.90 | 3,306.00 | Review and revise plan exclusivity motion |
| 01/22/23 | C A Reckler | .80 | 1,480.00 | Review and revise exclusivity motion (0.6); call with J. Guso regarding same (0.2) |
| 01/22/23 | Y L Burton | .50 | 625.00 | Review and revise plan exclusivity motion |
| 01/22/23 | B S Rosen | 3.30 | 3,762.00 | Review and revise plan exclusivity motion (3.0); call with L. Burton regarding same (0.3) |
| 01/25/23 | B S Rosen | .40 | 456.00 | Correspond with committee and Debtor regarding plan exclusivity motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/31/23 | B S Rosen | .90 | 1,026.00 | Review Monster response to exclusivity motion and correspond with Latham team regarding same (0.7); call with T. Kapur regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 3.70 | Hrs. @ | $ 1,850.00/hr. | $ 6,845.00 |
| Y L Burton | 3.90 | Hrs. @ | $ 1,250.00/hr. | $ 4,875.00 |
| B S Rosen | 14.30 | Hrs. @ | $ 1,140.00/hr. | $ 16,302.00 |
| | 21.90 | | | $ 28,022.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 9.20 | Hrs. @ | $ 830.00/hr. | $ 7,636.00 |
| | 9.20 | | | $ 7,636.00 |

**GRAND TOTAL:** **31.10** **$ 35,658.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM&WATKINS**LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Reporting

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/05/23 | B S Rosen | 1.70 | 1,938.00 | Call with N. Gulati regarding schedules and statements (0.2); review same (0.9); correspond with L. Burton regarding same (0.4); call with L. Burton regarding same (0.2) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| B S Rosen | 1.70 | Hrs. @ | $ 1,140.00/hr. | | $ 1,938.00 |
| | 1.70 | | | | $ 1,938.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: Tax

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 01/03/23 | D E Kamerman | .50 | 730.00 | Tax analysis regarding structure |
| 01/04/23 | D E Kamerman | 1.10 | 1,606.00 | Telephone conference with Debtor regarding structure (0.5); tax analysis regarding the same (0.6) |
| 01/11/23 | L Kutilek | .70 | 843.50 | Participate on tax call |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| D E Kamerman | 1.60 | Hrs. @ | $ 1,460.00/hr. | $ 2,336.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| | 2.30 | | | $ 3,179.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS** LLP

Invoice No. 2300301481
February 21, 2023
Matter Name: UST

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/04/23 | A Sorkin | .10 | 165.50 | Telephone conference with S. Wilkes regarding UST objection |

**Attorney:**

| | | | | | |
|--|--|--|--|--|--|
| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
| | .10 | | | $ 165.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301481 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
| --- |
| Invoice No. 2300302678 |
| Matter Number 072624-1001 |

For professional services rendered through February 28, 2023

|  | Services | Costs | Total |
| --- | --- | --- | --- |
| Asset Dispositions | 589,270.00 | | 589,270.00 |
| Business Operations | 34,131.00 | | 34,131.00 |
| Case Administration | 73,070.00 | | 73,070.00 |
| Corporate Governance & Board Matters | 188,126.50 | | 188,126.50 |
| Employee Benefits and Pensions | 10,469.00 | | 10,469.00 |
| Employment and Fee Applications | 49,915.00 | | 49,915.00 |
| Financing and Cash Collateral | 23,469.50 | | 23,469.50 |
| Hearings | 32,739.50 | | 32,739.50 |
| Leases and Contracts | 39,297.50 | | 39,297.50 |
| Litigation | 516,638.00 | | 516,638.00 |
| Meetings and Communication with Creditors | 10,456.00 | | 10,456.00 |
| Non-Working Travel | 21,568.75 | | 21,568.75 |
| Plan and Disclosure Statement | 1,710.00 | | 1,710.00 |
| Tax | 15,152.00 | | 15,152.00 |
| Total Services and Costs | 1,606,012.75 | 0.00 | $ 1,606,012.75 |

| **Total Due** | **$ 1,606,012.75** |
| --- | --- |

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| A F Cohen | 4.00 | Hrs. @ $ 2,175.00/hr. | $ 8,700.00 |
| C A Reckler | 53.40 | Hrs. @ $ 1,850.00/hr. | $ 98,790.00 |
| A Sorkin | 112.20 | Hrs. @ $ 1,655.00/hr. | $ 185,691.00 |
| A Sorkin | 6.00 | Hrs. @ $ 827.50/hr. | $ 4,965.00 |
| Y Mun | 61.10 | Hrs. @ $ 1,535.00/hr. | $ 93,788.50 |
| J Friedman | 1.60 | Hrs. @ $ 1,495.00/hr. | $ 2,392.00 |
| N Alkhas | .40 | Hrs. @ $ 1,460.00/hr. | $ 584.00 |
| D E Kamerman | 4.60 | Hrs. @ $ 1,460.00/hr. | $ 6,716.00 |
| JB Haas | .80 | Hrs. @ $ 1,390.00/hr. | $ 1,112.00 |
| CH Norton | 2.10 | Hrs. @ $ 1,390.00/hr. | $ 2,919.00 |
| R Blamires | .50 | Hrs. @ $ 1,360.00/hr. | $ 680.00 |
| D J Dominguez | 2.00 | Hrs. @ $ 1,360.00/hr. | $ 2,720.00 |
| G Mahmood | 1.50 | Hrs. @ $ 1,360.00/hr. | $ 2,040.00 |
| A Quartarolo | 119.20 | Hrs. @ $ 1,360.00/hr. | $ 162,112.00 |
| A Quartarolo | 23.00 | Hrs. @ $ 680.00/hr. | $ 15,640.00 |
| K A Rocco | 19.50 | Hrs. @ $ 1,360.00/hr. | $ 26,520.00 |
| B Kaplan | 46.30 | Hrs. @ $ 1,535.00/hr. | $ 71,070.50 |
| H K Murtagh | 36.20 | Hrs. @ $ 1,460.00/hr. | $ 52,852.00 |
| E A Morris | 108.50 | Hrs. @ $ 1,285.00/hr. | $ 139,422.50 |
| E A Morris | 1.50 | Hrs. @ $ 642.50/hr. | $ 963.75 |
| Y L Burton | 60.80 | Hrs. @ $ 1,250.00/hr. | $ 76,000.00 |
| B T Gelfand | 6.20 | Hrs. @ $ 1,250.00/hr. | $ 7,750.00 |
| L Kutilek | 11.30 | Hrs. @ $ 1,205.00/hr. | $ 13,616.50 |
| T C Jeon | 3.90 | Hrs. @ $ 1,185.00/hr. | $ 4,621.50 |
| D C Tifft | 27.70 | Hrs. @ $ 1,185.00/hr. | $ 32,824.50 |
| T Li | 1.40 | Hrs. @ $ 1,140.00/hr. | $ 1,596.00 |
| B S Rosen | 25.70 | Hrs. @ $ 1,140.00/hr. | $ 29,298.00 |
| N T Wages | 29.40 | Hrs. @ $ 1,140.00/hr. | $ 33,516.00 |
| J J Weichselbaum | 70.00 | Hrs. @ $ 1,140.00/hr. | $ 79,800.00 |
| T Kim | 55.60 | Hrs. @ $ 1,065.00/hr. | $ 59,214.00 |
| J W Morley | 108.70 | Hrs. @ $ 1,065.00/hr. | $ 115,765.50 |
| L Sievert | 35.10 | Hrs. @ $ 1,065.00/hr. | $ 37,381.50 |
| J L Teresi | 43.80 | Hrs. @ $ 1,065.00/hr. | $ 46,647.00 |
| D C Dunn | 77.70 | Hrs. @ $ 960.00/hr. | $ 74,592.00 |
| N A Jung | 2.40 | Hrs. @ $ 960.00/hr. | $ 2,304.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023

| | | | | |
|---|---|---|---|---|
| S P Mulloy | 13.30 | Hrs. @ | $ 960.00/hr. | $ 12,768.00 |
| E J Sachs | 5.20 | Hrs. @ | $ 960.00/hr. | $ 4,992.00 |
| | 1,182.60 | | | $ 1,512,364.75 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 67.70 | Hrs. @ | $ 830.00/hr. | $ 56,191.00 |
| R Deleon | 39.40 | Hrs. @ | $ 520.00/hr. | $ 20,488.00 |
| C M Tarrant | 17.60 | Hrs. @ | $ 490.00/hr. | $ 8,624.00 |
| A C Davis | 8.00 | Hrs. @ | $ 980.00/hr. | $ 7,840.00 |
| J N Sjoholm | 1.00 | Hrs. @ | $ 505.00/hr. | $ 505.00 |
| | 133.70 | | | $ 93,648.00 |

**GRAND TOTAL:**   **1,316.30**      **$ 1,606,012.75**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/01/23 | D E Kamerman | .50 | 730.00 | Telephone conference with Debtor regarding APA and related |
| 02/01/23 | Y Mun | 2.10 | 3,223.50 | Emails with Latham team regarding APA, deal process and foreign counsel advice (0.3); attend legal diligence call for bidder (1.5); emails with Latham team regarding CTA and NDA markups (0.3) |
| 02/01/23 | A Sorkin | 4.20 | 6,951.00 | Review and comment on APA (2.4); telephone conference with L. Lluberas regarding sale matters, real estate, more (0.5); correspondence with G. Metzger, H. Parkhill, A. Quartarolo regarding insider bidding protocol (0.2); telephone conference with S. Panagos, H. Parkhill, C. Reckler, J. Arrastia regarding bidding process issues/data room requests (1.1) |
| 02/01/23 | B Kaplan | 3.70 | 5,679.50 | Prepare summary of considerations in strategic bidder NDA and CTA (0.4); attend bidder due diligence call (2.5); review and revise NDA and CTA regarding strategic bidder and distribute to opposing counsel (0.8) |
| 02/01/23 | D C Tifft | .30 | 355.50 | Analyze edits to Clean Team Addendum |
| 02/01/23 | N T Wages | 2.50 | 2,850.00 | Correspondence with Latham team and Debtor regarding IP transfers (0.5); review and analyze IP schedules and filings (1.3); draft transfer language (0.7) |
| 02/01/23 | T Kim | 3.80 | 4,047.00 | Revise stalking horse agreement (1.4); attend legal diligence call regarding same (2.4) |
| 02/01/23 | E J Sachs | 5.00 | 4,800.00 | Prepare diligence assessment of regulatory issues |
| 02/01/23 | L Sievert | 5.40 | 5,751.00 | Attend legal due diligence call with Debtor, Latham, and outside counsel teams (2.0); draft Disclosure Schedules (3.4) |
| 02/01/23 | R Deleon | 5.80 | 3,016.00 | Continue review of foreign trademark diligence status chart against excel schedules (2.6); conduct search of foreign trademark databases (3.2) |
| 02/02/23 | JB Haas | .80 | 1,112.00 | Attend to regulatory diligence (0.6); attend to related correspondence (0.2) |
| 02/02/23 | G Mahmood | .40 | 544.00 | Correspond with Debtor and Latham team regarding IP asset transfers |
| 02/02/23 | Y Mun | 4.70 | 7,214.50 | Call with Debtor regarding asset transfers (0.6); calls with Latham team regarding asset transfers (0.5); emails with Latham team regarding asset transfers structure (0.4); call with Latham corporate team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding APA and transaction structure (0.4); review restructuring comments to APA (1.1); call with Latham team regarding OBI judgment (0.7); review and revise emails regarding asset transfers structure (0.5); call with Latham restructuring team regarding APA provisions and structure changes (0.5) |
| 02/02/23 | A Sorkin | 1.60 | 2,648.00 | Correspondence with D. Mun, B. Kaplan regarding IP issues (0.4); attend call regarding same with D. Mun, H. Murtagh, B. Kaplan, A. Quartarolo (0.7); follow up telephone conference with D. Mun regarding APA issues (0.5) |
| 02/02/23 | B Kaplan | 5.20 | 7,982.00 | Telephone conference with G. Metzger, G. Eckhouse, D. Mun and N. Wages regarding asset transfers (0.6); telephone conference with D. Mun regarding same (0.2); review and revise emails regarding IP transfer considerations (0.3); telephone conference with T. Kim regarding APA (0.3); telephone conference with G. Metzger regarding various next steps and open issues, including diligence, schedules, purchase agreement and related items (0.6); update team (0.4); review APA and consider issues, including scheduling considerations (2.1); telephone conference with A. Quartarolo, A. Sorkin, D. Mun and H. Murtagh regarding retained claims and related considerations (0.7) |
| 02/02/23 | Y L Burton | 1.80 | 2,250.00 | Review APA (0.6); review and revise sale order (1.2) |
| 02/02/23 | N T Wages | 3.40 | 3,876.00 | Correspondence with team regarding IP transfer call and ITUs (0.5); review and analyze ITU transfer requirements (0.8); draft IP transfer summary (0.9); prepare for and attend telephone conference with team and Debtor regarding the same (1.2) |
| 02/02/23 | J J Weichselbaum | 1.30 | 1,482.00 | Correspond with tax claimant regarding sale (0.1); review comments to sale order (0.7); incorporate the same (0.3); correspond with Stretto regarding service in connection with sale process (0.2) |
| 02/02/23 | T Kim | 1.10 | 1,171.50 | Revise stalking horse agreement |
| 02/02/23 | E J Sachs | .20 | 192.00 | Review new documentation in data room |
| 02/02/23 | L Sievert | 4.20 | 4,473.00 | Draft Disclosure Schedule |
| 02/02/23 | R Deleon | 4.10 | 2,132.00 | Review correspondence from N. Wages attaching trademark excel schedule and correspond with N. Wages regarding intent-to-use based trademark applications (1.3); continue review of foreign |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | trademark diligence status chart against excel schedules (1.1); conduct search of foreign trademark databases to confirm status and ownership of additional trademarks (1.7) |
| 02/03/23 | D J Dominguez | 1.40 | 1,904.00 | Review materials related to due diligence support |
| 02/03/23 | Y Mun | 5.00 | 7,675.00 | Attention to emails regarding asset transfer (0.4); call with bidder counsel regarding Clean Team Addendum (0.1); calls with Latham team regarding Clean Team Addendum (0.3); review revisions to Clean Team Addendum (0.1); review revisions to NDA and draft email to Debtors regarding proposed responsive changes (1.3); email to Debtors regarding revisions to NDA (0.3); call regarding NDA (1.5); revise NDA (1.0) |
| 02/03/23 | C A Reckler | 2.50 | 4,625.00 | Review and respond to emails regarding IP issues (0.8); review sale order (1.7) |
| 02/03/23 | A Sorkin | 1.60 | 2,648.00 | Attend (in part) video conference with bidder and D. Mun regarding NDA (0.8); telephone conference with D. Mun regarding same (0.3); review and comment on emails regarding NDA and process (0.2); review responses to APA comments and respond (0.3) |
| 02/03/23 | B Kaplan | 2.20 | 3,377.00 | Review emails and revise related description of asset transfer considerations (0.5); review management presentation and materials and consider (0.4); review APA and consider comments and coordinate follow up call with the Debtor and advisors (1.3) |
| 02/03/23 | Y L Burton | .50 | 625.00 | Call with Stretto regarding service of APA |
| 02/03/23 | L Kutilek | .20 | 241.00 | Internal email correspondence regarding APA |
| 02/03/23 | D C Tifft | 3.10 | 3,673.50 | Analyze edits to Clean Team Addendum (1.1); confer with bidder regarding edits Clean Team Addendum and Non-Disclosure Agreement (0.4); suggest edits to Clean Team Addendum (0.4); analyze management presentation materials for competitive sensitivity (1.2) |
| 02/03/23 | J J Weichselbaum | .70 | 798.00 | Call with Stretto regarding service in connection with sale process (0.4); revise proposed form of sale order (0.3) |
| 02/03/23 | T Kim | 2.90 | 3,088.50 | Confer with bidder counsel regarding clean team agreement and non-disclosure agreement (1.6); revise stalking horse agreement (1.3) |
| 02/03/23 | S P Mulloy | .60 | 576.00 | Review documents for clean team treatment and email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | D. Tifft regarding same |
| 02/03/23 | L Sievert | 3.30 | 3,514.50 | Review and revise Disclosure Schedule (2.4); revise draft NDA (0.9) |
| 02/03/23 | N A Gulati | 2.20 | 1,826.00 | Review draft sale motion (0.2); update draft motion with comments from J. Weichselbaum (2.0) |
| 02/03/23 | R Deleon | 3.90 | 2,028.00 | Continue review of foreign trademark diligence status chart against excel schedules (1.3); conduct search of foreign trademark databases to confirm status and ownership of additional trademarks (2.6) |
| 02/04/23 | Y Mun | .20 | 307.00 | Emails with Latham team regarding NDA |
| 02/04/23 | A Quartarolo | .40 | 544.00 | Review and revise NDA (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/04/23 | A Sorkin | .30 | 496.50 | Review and comment on NDA |
| 02/05/23 | C A Reckler | 2.20 | 4,070.00 | Correspondence with A. Sorkin regarding open APA issues (0.6); review and revise APA (1.6) |
| 02/05/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with G. Metzger regarding sale process issues, escrow agreement, and other topics |
| 02/05/23 | B Kaplan | 1.80 | 2,763.00 | Review and consider asset purchase agreement revisions and specialist comments (1.3); provide comments to T. Kim (0.5) |
| 02/05/23 | T Kim | 1.20 | 1,278.00 | Revise stalking horse agreement |
| 02/05/23 | L Sievert | .60 | 639.00 | Revise non-disclosure agreement |
| 02/06/23 | Y Mun | 3.00 | 4,605.00 | Call regarding APA with Huron, Rothschild and Debtor (0.8); review draft APA (0.1); call with Debtor regarding bidder NDA and CTA (0.8); revise NDA and CTA (1.1); emails with Debtor and Latham team regarding revisions to strategic bidder CTA and NDA (0.2) |
| 02/06/23 | CH Norton | .60 | 834.00 | Review sale related documents (0.4); update findings (0.2) |
| 02/06/23 | C A Reckler | 1.30 | 2,405.00 | Review and revise sale order |
| 02/06/23 | K A Rocco | .30 | 408.00 | Emails with Latham team regarding clean team matters |
| 02/06/23 | A Sorkin | 3.40 | 5,627.00 | Review and revise sale order (1.8); attend call with M&A team, G. Metzger regarding APA (0.7); attend call with G. Metzger, J. Paul regarding NDA (0.9); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/06/23 | B Kaplan | 1.40 | 2,149.00 | Review and consider APA (0.7); attend telephone conference with the Debtor, Huron, Rothschild and Latham (0.7) |
| 02/06/23 | H K Murtagh | .50 | 730.00 | Provide litigation comments on draft sale order |
| 02/06/23 | Y L Burton | 1.80 | 2,250.00 | Review and revise NDAs (1.4); correspond with Latham and Berger Singerman team regarding same (0.4) |
| 02/06/23 | D C Tifft | .30 | 355.50 | Analyze edits to Clean Team Addendum from bidder's counsel |
| 02/06/23 | N T Wages | 1.40 | 1,596.00 | Continue reviewing IP license agreements and IP schedule |
| 02/06/23 | J J Weichselbaum | 1.60 | 1,824.00 | Review comments to sale order (0.5); review revised sale order (0.3); revise sale order (0.8) |
| 02/06/23 | T Kim | 2.30 | 2,449.50 | Confer with Debtor regarding stalking horse agreement (1.0); revise stalking horse agreement (1.3) |
| 02/06/23 | L Sievert | 2.60 | 2,769.00 | Attend call with Debtor, Rothschild and Latham team regarding the asset purchase agreement (0.8); attend call with Debtor and Latham team regarding bidder non-disclosure agreement (0.9); revise drafts of the non-disclosure agreement and clean team addendum (0.7); email same to bidder's counsel (0.2) |
| 02/06/23 | N A Gulati | 4.30 | 3,569.00 | Update draft sale order with comments from A. Sorkin (3.3); telephone conference with J. Weichselbaum to discuss draft (0.2); update draft sale order with comments from H. Murtagh and J. Weichselbaum (0.8) |
| 02/07/23 | G Mahmood | .30 | 408.00 | Analyze seller proposal regarding IP transfer for business-related IP |
| 02/07/23 | Y Mun | 2.10 | 3,223.50 | Review changes from bidder's counsel to NDA and CTA (0.5); emails with Rothschild, Debtor and Latham team regarding bidder NDA and CTA (0.5); revise email regarding asset transfers (0.2); emails with Debtor regarding asset transfers (0.3); calls and emails with Latham team regarding foreign counsel analysis and APA revisions (0.4); attention to emails with Huron regarding APA comments (0.2) |
| 02/07/23 | CH Norton | .60 | 834.00 | Review updated sale documents (0.4); prepare findings (0.2) |
| 02/07/23 | A Sorkin | .60 | 993.00 | Telephone conference with H. Murtagh, L. Lluberas, S. Gruendel regarding assignment issue |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 02/07/23 | B Kaplan | .40 | 614.00 | Conference with D. Mun regarding APA (0.2); telephone conferences with D. Mun and T. Kim regarding APA (0.2) |
| 02/07/23 | D C Tifft | .40 | 474.00 | Review edits to Clean Team Addendum from bidder's counsel |
| 02/07/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with Latham team and Debtor regarding IP asset transfers and scope of business and assets (0.6); review and analyze the same (0.8) |
| 02/07/23 | T Kim | 3.10 | 3,301.50 | Review and revise stalking horse agreement |
| 02/07/23 | L Sievert | .60 | 639.00 | Review revised non-disclosure agreement draft from bidder |
| 02/08/23 | J Friedman | .40 | 598.00 | Revise employee benefits provisions of Asset Purchase Agreement |
| 02/08/23 | Y Mun | 8.90 | 13,661.50 | Review and revise APA (5.9); call with bidder counsel regarding NDA and CTA (0.5); review and revise NDA and CTA (1.2); emails with Latham team and Debtor regarding bidder NDA and CTA (0.5); emails and calls with Latham team regarding transaction process (0.8) |
| 02/08/23 | K A Rocco | 1.00 | 1,360.00 | Attention to antitrust matters (0.8); coordinate with D. Mun and D. Tifft regarding same (0.2) |
| 02/08/23 | A Sorkin | 1.20 | 1,986.00 | Attend (in part) telephone conference with MVA, FTI, Rothschild regarding sale process (0.3); telephone conference with C. Reckler regarding sale issues (0.3); telephone conference with C. Delo regarding sale process considerations (0.3); correspondence with D. Mun regarding APA questions (0.3) |
| 02/08/23 | B Kaplan | 2.90 | 4,451.50 | Telephone conferences with D. Mun regarding APA considerations and drafting (1.1); review and consider sale order (0.5); review and consider APA and related emails and respond to related queries (0.4); follow up with Debtor regarding open items and missing diligence (0.5); run certain APA concepts by Florida counsel and consider responses (0.4) |
| 02/08/23 | B T Gelfand | .60 | 750.00 | Review and comment on stalking horse purchase agreement (0.4); correspond with financial advisors regarding real property sales requirements (0.2) |
| 02/08/23 | L Kutilek | .20 | 241.00 | Email correspondence regarding next steps and stalking horse agreement |
| 02/08/23 | J J Weichselbaum | .20 | 228.00 | Review publication quote for sale notice (0.1); call with K. Burns regarding publication (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/08/23 | T Kim | 2.90 | 3,088.50 | Revise stalking horse agreement |
| 02/08/23 | L Sievert | .90 | 958.50 | Revise and circulate Clean Team Addendum and Non-Disclosure Agreement drafts to bidder's counsel |
| 02/09/23 | D J Dominguez | .60 | 816.00 | Review materials related to management presentations and documents in data room |
| 02/09/23 | J Friedman | .50 | 747.50 | Attention to revisions to employee benefits provisions of Asset Purchase Agreement |
| 02/09/23 | Y Mun | 1.40 | 2,149.00 | Review and comment on draft sale order (0.3); emails with Latham, Debtor and bidder counsel regarding bidder CTA (0.1); attention to specialist comments to APA (0.3); reviewing bidder NDA revisions (0.5); email to bidder counsel regarding NDA revisions (0.2) |
| 02/09/23 | C A Reckler | .70 | 1,295.00 | Review Asset Purchase Agreement edits |
| 02/09/23 | A Sorkin | .90 | 1,489.50 | Telephone conference with L. Lluberas regarding sale process (0.5); review APA (0.4) |
| 02/09/23 | B Kaplan | 1.30 | 1,995.50 | Telephone conference with D. Mun regarding open items, coordination and next steps (0.2); consider APA issues and telephone conference with T. Kim regarding same (0.6); consider email from foreign counsel and issues and telephone conference with L. Sievert regarding same (0.3); telephone conference with J. Paul regarding same (0.2) |
| 02/09/23 | Y L Burton | .40 | 500.00 | Review and revise APA |
| 02/09/23 | L Kutilek | 2.50 | 3,012.50 | Review and revise draft stalking horse agreement |
| 02/09/23 | D C Tifft | .90 | 1,066.50 | Analyze edits to Clean Team Addendum from bidder's counsel (0.3); analyze edits to antitrust sections of Agreement (0.3); analyze Clean Team candidates and summarize issues in Clean Team Agreement (0.3) |
| 02/09/23 | J J Weichselbaum | .50 | 570.00 | Review comments to sale order (0.3); discuss same with N. Gulati (0.2) |
| 02/09/23 | T Kim | 4.80 | 5,112.00 | Revise stalking horse agreement (4.3); review foreign subsidiary transfer restrictions (0.5) |
| 02/09/23 | N A Gulati | .40 | 332.00 | Attend telephone conference with Latham and Huron teams to discuss contract schedule |
| 02/10/23 | Y Mun | .80 | 1,228.00 | Call with MVA (0.1); attention to bidder NDA changes (0.2); revise bidder NDA non-solicit provision (0.5) |
| 02/10/23 | Y L Burton | .40 | 500.00 | Review escrow agreement and KYC materials |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/10/23 | T Kim | .70 | 745.50 | Revise stalking horse agreement |
| 02/10/23 | L Sievert | 1.10 | 1,171.50 | Revise Non-Disclosure Agreement draft from bidder |
| 02/13/23 | Y Mun | 2.80 | 4,298.00 | Review UCC and lender comments to draft APA (1.0); emails with Latham team regarding and drafting responses to, UCC and lender APA comments (0.8); review and revise board deck regarding APA (1.0) |
| 02/13/23 | C A Reckler | .80 | 1,480.00 | Call with A. Sorkin regarding sale milestones (0.4); review Rothschild correspondence regarding sale dates (0.4) |
| 02/13/23 | A Sorkin | 1.10 | 1,820.50 | Review and comment on APA |
| 02/13/23 | B Kaplan | 2.10 | 3,223.50 | Video conference with local counsel in Mexico and J. Paul regarding local transfer coordination considerations (0.6); review related emails and consider issues and summarize update for team (0.4); review and consider APA changes and related items for board presentation (1.1) |
| 02/13/23 | J J Weichselbaum | .60 | 684.00 | Draft process for implementing changes to sale timeline |
| 02/13/23 | T Kim | 5.20 | 5,538.00 | Revise stalking horse agreement (2.3); draft board presentation deck regarding stalking horse agreement (2.9) |
| 02/13/23 | L Sievert | 1.70 | 1,810.50 | Update foreign counsel advise spreadsheet (1.1); correspond with Debtor regarding bidder Non-Disclosure Agreement and Clean Team Addendum (0.6) |
| 02/14/23 | Y Mun | 2.10 | 3,223.50 | Review UCC comments to APA and emails with Latham team regarding same (0.2); review revised board deck regarding APA (0.1); review bidder NDA and emails with Debtor and Latham team regarding same (0.2); review revised corporate org chart (0.1); discussion with Latham team regarding schedules and sale process (0.1); call with Truist, Rothschild and Latham team regarding transaction process (1.0); emails with Latham team and lenders counsel regarding revisions to APA (0.3); emails with Latham team regarding board deck (0.1) |
| 02/14/23 | A Sorkin | 1.50 | 2,482.50 | Correspondence with D. Mun regarding sale issues (0.1); telephone conference with H. Parkhill regarding same (0.2); attend videoconference with FTI, MVA, Latham, and Rothschild teams regarding sale process issues (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/14/23 | B Kaplan | .90 | 1,381.50 | Conference with D. Mun regarding status and next steps (0.1); review and consider board presentation (0.3); review APA and distribute to board of directors (0.5) |
| 02/14/23 | L Kutilek | .10 | 120.50 | Internal email correspondence regarding sale and APA |
| 02/14/23 | D C Tifft | .20 | 237.00 | Analyze edits to antitrust sections of APA |
| 02/14/23 | J J Weichselbaum | .50 | 570.00 | Review draft sale order (0.3); circulate the same (0.2) |
| 02/14/23 | T Kim | 3.40 | 3,621.00 | Revise stalking horse agreement (1.5); revise board presentation deck regarding stalking horse agreement (1.9) |
| 02/14/23 | L Sievert | 1.10 | 1,171.50 | Revise and circulate draft of bidder Non-Disclosure Agreement (0.6); review constitutional provisions of Bang Energy (Australia) Pty Ltd. (0.5) |
| 02/15/23 | Y Mun | 1.80 | 2,763.00 | Emails with Latham team regarding bidder NDA and CTA execution (0.1); emails with Latham team regarding transaction process, board deck and next steps (0.1); review G. Metzger emails regarding agreements and NDAs and emails with Latham team regarding same (0.6); emails with Latham team regarding IP transfers (0.2); emails with Rothschild and Latham team regarding sale process (0.2); emails with Debtor regarding company agreements (0.2); call with Latham IP team regarding asset transfers (0.2); emails with Latham and Rothschild team regarding VDR population (0.2) |
| 02/15/23 | A Sorkin | 1.80 | 2,979.00 | Review presentation summarizing APA and comment on same (0.4); telephone conference with C. Delo regarding sale process considerations (0.2); telephone conference with C. Delo regarding data room access for strategic bidder (0.2); telephone conference with L. Lluberas regarding deadline extension (0.5); telephone conference with A. Gupta regarding same (0.5) |
| 02/15/23 | B Kaplan | .80 | 1,228.00 | Review and respond to emails regarding APA, board presentation, clean room considerations, financial queries with the Debtor, foreign subsidiaries and diligence |
| 02/15/23 | D C Tifft | 2.70 | 3,199.50 | Analyze files in dataroom for potential Clean Team treatment (1.8); draft plan for treatment of files in Round 1 data room (0.9) |
| 02/15/23 | N T Wages | 3.10 | 3,534.00 | Correspondence with team regarding business assets |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.8); review and analyze IP schedule (1.7); coordinate with team regarding IP search results (0.6) |
| 02/15/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review statement filed in response to bidding procedures (0.3); discuss same with A. Sorkin (0.3); discuss same with J. Kang (0.3); correspond with Huron regarding publication notice (0.1); attention to service matters in connection with sale (0.2) |
| 02/15/23 | T Kim | .60 | 639.00 | Revise board presentation deck regarding stalking horse agreement |
| 02/15/23 | S P Mulloy | 1.80 | 1,728.00 | Review dataroom documents for competitively sensitive information (1.6); email D. Tifft regarding same (0.2) |
| 02/16/23 | Y Mun | 2.00 | 3,070.00 | Emails with Debtor and Rothschild teams regarding strategic bidder data room access (0.1); call with Debtor and Rothschild regarding disclosure of material agreements (0.5); calls with Latham team and Debtor regarding transaction process (0.5); asset transfers emails with strategic bidder and Rothschild regarding data room access (0.2); review and revise assets transfer email (0.7) |
| 02/16/23 | C A Reckler | .80 | 1,480.00 | Draft outline for bid procedures hearing |
| 02/16/23 | A Sorkin | 1.70 | 2,813.50 | Video conference with G. Metzger, D. Mun regarding sale issues (0.4); telephone conference with potential bidder, Rothschild teams regarding potential partial bid (0.5); telephone conference with S. Gruendel regarding sale process deadlines (0.3); telephone conference with C. Delo regarding same (0.5) |
| 02/16/23 | B Kaplan | 3.20 | 4,912.00 | Review and consider Debtor's responses to various APA related queries (0.3); telephone conference with D. Mun regarding status, open items and next steps (0.3); telephone conference with T. Kim regarding open issues and coordination (0.2); consider disclosure schedules and coordination with Debtor regarding same (0.3); prepare for board meeting and attend board meeting, including presentation regarding APA terms (1.7); video conference with D. Mun, T. Kim and N. Wages regarding transaction structure (0.4) |
| 02/16/23 | Y L Burton | .40 | 500.00 | Call with J. Weichselbaum regarding sale transaction |
| 02/16/23 | D C Tifft | .50 | 592.50 | Analyze files in data room for potential Clean Team treatment relative to strategic bidders |
| 02/16/23 | N T Wages | 5.80 | 6,612.00 | Correspondence with Latham team regarding IP |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | owned by non-debtors (1.1); draft email regarding asset transfer (0.3); continue reviewing and analyzing the IP schedule and assets owned by non-debtors (1.7); summarize the same (0.8); coordinate and attend telephone conference regarding IP search regarding non-debtor entities (1.3); prepare for and attend telephone conference with team regarding the same (0.6) |
| 02/16/23 | J J Weichselbaum | 2.40 | 2,736.00 | Prepare for and attend call with potential bidder (0.6); attention to service matters (0.3); call with L. Burton regarding bidding procedures (0.5); prepare notice regarding revised bidding procedures (0.4); review comments to sale order (0.6) |
| 02/16/23 | T Kim | 3.20 | 3,408.00 | Draft email regarding assets to be transferred (1.6); confer with N. Wages regarding asset transfer (0.9); confer with D. Mun and B. Kaplan regarding asset transfer (0.7) |
| 02/16/23 | L Sievert | 2.80 | 2,982.00 | Review data room materials for privileged and other sensitive material (1.2); revise draft of Disclosure Schedules (1.6) |
| 02/16/23 | R Deleon | .40 | 208.00 | Telephone conference with N. Wages regarding scope of intellectual property searches (0.3); review correspondence from N. Wages regarding additional intellectual property ownership searches (0.1) |
| 02/17/23 | A Quartarolo | .10 | 136.00 | Email with A. Sorkin regarding bid procedures hearing |
| 02/17/23 | C A Reckler | 1.10 | 2,035.00 | Review bid procedures revisions |
| 02/17/23 | A Sorkin | 1.40 | 2,317.00 | Telephone conference with J. Weichselbaum, L. Burton regarding sale order (0.3); review lender terms for extension of sale milestones and correspondence with Debtor regarding same (0.4); review and comment on deck regarding status of key sale process issues (0.5); correspondence with A. Quartarolo, E. Morris regarding bid procedures hearing (0.2) |
| 02/17/23 | Y L Burton | 3.40 | 4,250.00 | Call regarding sale order with A. Sorkin and J. Weichselbaum (0.4); review and draft bid procedures talking points (3.0) |
| 02/17/23 | J J Weichselbaum | 3.00 | 3,420.00 | Participate in call regarding comments to sale order (0.4); review UCC comments to sale order (0.3); incorporate the same (0.7); review revised sale order (0.4); call with Stretto and Huron regarding service relating to sale process (0.4); review documents in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | follow up to call (0.5); attention to emails and issues regarding service matters (0.3) |
| 02/17/23 | S P Mulloy | .10 | 96.00 | Review and respond to email from D. Tifft regarding further review of virtual data room documents for clean team treatment |
| 02/17/23 | N A Gulati | 1.40 | 1,162.00 | Attend telephone conference with A. Sorkin, L. Burton and J. Weichselbaum discussing comments on sale order (0.5); update draft sale order with comments from J. Weichselbaum (0.9) |
| 02/18/23 | A Quartarolo | .40 | 544.00 | Review diligence materials (0.3); email A. Sorkin and D. Mun regarding same (0.1) |
| 02/18/23 | C A Reckler | 1.60 | 2,960.00 | Draft hearing script for bid procedures hearing |
| 02/18/23 | K A Rocco | .50 | 680.00 | Update Debtor regarding antitrust matters |
| 02/18/23 | A Sorkin | .90 | 1,489.50 | Correspondence with L. Burton, J. Weichselbaum regarding bid procedures documentation (0.4); telephone conference with potential bidder regarding partial bid and follow up correspondence with C. Delo (0.3); telephone conference with C. Reckler regarding same (0.2) |
| 02/18/23 | Y L Burton | 1.50 | 1,875.00 | Draft and revise bid procedures talking points |
| 02/18/23 | D C Tifft | 1.20 | 1,422.00 | Correspond with team regarding proposed Clean Team treatment for categories of files (0.3); analyze files in data room for potential Clean Team treatment (0.9) |
| 02/18/23 | J J Weichselbaum | 2.00 | 2,280.00 | Prepare revised bidding procedures documents (0.8); review revised timeline (0.3); review hearing materials (0.2); review comments to sale order from lenders (0.3); revise sale order to incorporate comments from lenders and UCC (0.4) |
| 02/18/23 | R Deleon | 8.10 | 4,212.00 | Conduct Saegis, Thomson Innovation, U.S. Patent and Trademark Office, and U.S. Copyright Office ownership searches for additional entities (0.6); review copyright search results and update copyright diligence status charts (0.4); review patent search results and update patent diligence status charts (0.4); review Saegis search results and update trademark diligence status charts (6.7) |
| 02/19/23 | Y Mun | .60 | 921.00 | Call with Latham team regarding data room population for strategic bidder (0.4); email to Rothschild regarding data room population for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | strategic bidder (0.2) |
| 02/19/23 | CH Norton | .90 | 1,251.00 | Review supplemental production of sale documents (0.7); update findings (0.2) |
| 02/19/23 | C A Reckler | 1.70 | 3,145.00 | Review and edit revised bid procedures (1.3); revise script for hearing (0.4) |
| 02/19/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call with deal team regarding clean team issues (0.7); review diligence materials (0.3) |
| 02/19/23 | A Sorkin | 3.40 | 5,627.00 | Review and revise script for bid procedures hearing (1.4); review revised bidding procedures documents and consent (1.0); telephone conference with C. Reckler regarding same (0.2); conference with D. Mun, K. Rocco, D. Tifft, B. Kaplan regarding information sharing/antitrust issues (0.4); further correspondence with L. Burton, C. Reckler, J. Weichselbaum regarding script, bid procedures documents (0.4) |
| 02/19/23 | B Kaplan | .80 | 1,228.00 | Review disclosure issues in connection with strategic bidder (0.3); telephone conference with Latham team regarding same (0.5) |
| 02/19/23 | D C Tifft | 1.40 | 1,659.00 | Analyze files in data room for potential Clean Team treatment (0.9); meet with team to discuss information sharing plan for data room (0.5) |
| 02/19/23 | J J Weichselbaum | 4.90 | 5,586.00 | Call with Lowenstein regarding comments to sale order (0.3); review the same (0.2); review lender comments to sale order (0.2); revise sale order to incorporate comments (0.6); revise bidding procedures documents to incorporate new sale timeline (1.5); review the same (0.3); correspond with debtor advisors regarding revised bidding procedures documents (0.4); review DIP in connection with revised timeline (0.2); prepare materials for bidding procedures hearing (1.2) |
| 02/20/23 | J Friedman | .40 | 598.00 | Review and revise APA |
| 02/20/23 | Y Mun | 4.10 | 6,293.50 | Review data room materials for strategic bidder review (0.7); call with Latham team regarding changes to APA (0.3); emails with Latham team regarding changes to APA and reviewing APA (0.2); draft email to Rothschild regarding strategic bidder data room uploads (0.3); review bid procedures and emails with Latham team regarding same (0.4); revise email to Rothschild (0.1); call with Latham team regarding bid procedures (0.2); emails with Latham team regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | HSR timeline (0.1); revise APA (0.3); call with Latham regarding APA draft (0.2); emails with Latham team regarding data room access, sale process and antitrust issues (0.2); call with Rothschild and Latham team regarding strategic bidder data room access (0.2); call with Rothschild and Latham team regarding sale process (0.8); emails with Rothschild and Latham team regarding bidder clean team (0.1) |
| 02/20/23 | A Quartarolo | 1.50 | 2,040.00 | Review and revise C. Delo declaration (1.0); email L. Morris and J. Weichselbaum regarding same (0.1); review diligence materials (0.3); email with D. Tifft and D. Mun regarding same (0.1) |
| 02/20/23 | C A Reckler | .80 | 1,480.00 | Review and revise bid procedures |
| 02/20/23 | K A Rocco | 1.50 | 2,040.00 | Attention to antitrust risk assessment and clean team issues |
| 02/20/23 | A Sorkin | 2.90 | 4,799.50 | Review revised bid procedures documents and related correspondence with J. Weichselbaum, L. Burton (0.4); review service, bid procedures cheat sheets for hearing (0.7); miscellaneous correspondence with D. Mun regarding APA issues (0.4); telephone conference with C. Reckler regarding hearing, sale process (0.3); review hearing outline (0.2); review and revise KJ Can resolution language (0.3); telephone conference with S. Gruendel regarding DIP milestone extensions (0.3); correspondence with J. Cohen regarding same (0.3) |
| 02/20/23 | B Kaplan | 2.40 | 3,684.00 | Telephone conferences with D. Mun regarding APA, strategy, strategic bidder disclosures and process (0.5); review and consider APA comments from benefits, corporate and restructuring teams, combine comments and revise APA and distribute (1.2); review and respond to various APA related queries and coordinate posting and antitrust considerations (0.4); review financial information provided by the Debtor, consider related antitrust queries and respond (0.3) |
| 02/20/23 | H K Murtagh | .80 | 1,168.00 | Call with FA, IB regarding sale process |
| 02/20/23 | Y L Burton | 2.80 | 3,500.00 | Draft and revise bidding procedures script (1.8); correspond with A. Sorkin regarding same (0.4); correspond with J. Weichselbaum regarding bidding procedures pleadings (0.3); review same (0.4) |
| 02/20/23 | E A Morris | 3.30 | 4,240.50 | Draft bidding procedures declaration (2.1); revise direct examination in support of bidding procedures (0.9); analyze revised order and script for upcoming bidding procedures hearing (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/20/23 | D C Tifft | 1.90 | 2,251.50 | Analyze files in data room for potential Clean Team treatment (0.6); meet with team to discuss information sharing plan for data room (0.3); analyze timing for HSR clearance and review information on foreign revenues to support filing analysis (0.4); analyze candidates for access to data room (0.6) |
| 02/20/23 | J J Weichselbaum | 5.00 | 5,700.00 | Review declaration in support of bidding procedures (0.6); review precedents (0.6); revise declaration in support of bidding procedures (1.4); prepare materials in advance of bidding procedures hearing (1.6); revise bidding procedures documents (0.3); circulate the same (0.1); attention to emails regarding bidding procedures (0.4) |
| 02/20/23 | T Kim | .60 | 639.00 | Revised stalking horse agreement |
| 02/20/23 | S P Mulloy | 3.10 | 2,976.00 | Review data room documents for information sharing sensitivities (0.9); draft chart summarizing clean team treatment recommendations (1.8); call with D. Tifft regarding same (0.4) |
| 02/20/23 | J L Teresi | .10 | 106.50 | Correspond with E. Morris regarding bid procedures |
| 02/20/23 | R Deleon | 1.50 | 780.00 | Continue review of IP search results and update of trademark diligence status charts (0.9); review Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6) |
| 02/21/23 | Y Mun | 1.80 | 2,763.00 | Call with B. Kaplan regarding open items and asset transfers documentation (0.2); call with Rothschild regarding schedules and other deal documents (0.2); attention to emails with Debtor, Huron and Rothschild regarding scheduling of daily calls (0.1); call with D. Tifft regarding bidder clean team (0.1); email to Rothschild regarding bidder clean team (0.1); reviewing presentation to Board of Directors regarding strategic bidder data room process (0.1); emails with Latham team regarding strategic bidder HSR analysis (0.2); emails and calls with Rothschild regarding bidder HSR analysis (0.2); call with Latham team regarding transaction timing and process (0.2); emails with Rothschild and Latham team regarding same (0.2); calls and emails with Latham team regarding escrow arrangements (0.2) |
| 02/21/23 | A Quartarolo | .90 | 1,224.00 | Review and revise declaration in support of bid procedures (0.5); telephone conference with L. Morris and C. Delo regarding same (0.4) |
| 02/21/23 | A Sorkin | 7.20 | 11,916.00 | Review and revise C. Delo declaration in support of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | bid procedures (0.8); review and revise hearing notes regarding bid procedures (1.5); further review of Delo declaration (0.3); telephone conference with L. Lluberas regarding scheduling of adversary, sale process (0.4); telephone conference with C. Delo and E. Morris regarding declaration and revise same (0.4); telephone conference with H. Murtagh regarding schedule for adversary proceeding (0.2); attend call with bidder counsel Latham teams regarding same (0.8); telephone conference with C. Reckler regarding same, script matters (0.4); telephone conference with L. Lluberas regarding sale issues (0.5); telephone conference with C. Reckler regarding hearing preparation (0.4); further revisions to script, prepare for hearing (1.2) |
| 02/21/23 | B Kaplan | 1.90 | 2,916.50 | Telephone conference with D. Mun regarding open items and next steps (0.1); prepare agenda and attend cadence call with Rothschild and Latham (0.5); coordinate follow up discussion and disclosure schedules call (0.2); telephone conference with T. Kim and L. Sievert regarding ancillary document preparations (0.3); telephone conference with L. Sievert regarding escrow agreement and signing checklist (0.1); consider disclosure schedule issues and agenda for related discussion with Debtor and advisors (0.4); telephone conference with T. Kim regarding transfer documentation to move equity and assets into debtor group (0.3) |
| 02/21/23 | Y L Burton | 1.00 | 1,250.00 | Call with C. Delo regarding bid procedures declaration (0.4); review and revise same (0.2); call with D. Mun regarding escrow and bidding procedures (0.4) |
| 02/21/23 | E A Morris | 1.80 | 2,313.00 | Revise declaration in support of bid procedures (0.7); teleconference with Latham and Rothschild team regarding same (0.6); correspondence with Latham and Rothschild teams regarding same (0.5) |
| 02/21/23 | D C Tifft | 1.60 | 1,896.00 | Analyze candidates from bidder for access to data room (0.3); analyze files for potential inclusion in Clean Room (0.4); review prior materials for advancement of competitive assessment (0.3); draft talking points for use with Board (0.6) |
| 02/21/23 | J J Weichselbaum | 2.70 | 3,078.00 | Participate in calls with Latham and Rothschild teams to discuss bidding procedures declaration (0.6); review revised declaration (0.6); revise and finalize bidding procedures documents for filing (0.8); call with Debtor to discuss revised documents (0.2); revise hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | materials to incorporate comments (0.5) |
| 02/21/23 | N A Jung | 2.40 | 2,304.00 | Merger control filing analysis |
| 02/21/23 | T Kim | 2.70 | 2,875.50 | Draft restructuring and contribution agreement |
| 02/21/23 | S P Mulloy | 3.70 | 3,552.00 | Review phase II virtual data room documents for clean team treatment (1.7); draft chart summarizing clean team analysis (1.8); email D. Tifft regarding same (0.2) |
| 02/21/23 | L Sievert | 1.30 | 1,384.50 | Attend call with Rothschild and Latham teams regarding Disclosure Schedules and ancillary documents (0.5); review permit spreadsheet for Disclosure Schedules (0.6); prepare list of ancillary documentation under Stalking Horse Agreement (0.2) |
| 02/21/23 | R Deleon | 5.30 | 2,756.00 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart |
| 02/22/23 | D E Kamerman | 2.00 | 2,920.00 | Review and provide tax comments to restructuring and contribution agreement |
| 02/22/23 | G Mahmood | .40 | 544.00 | Revise IP assignment agreements |
| 02/22/23 | Y Mun | 1.60 | 2,456.00 | Call with K. Rocco regarding HSR analysis (0.2); emails with Latham team regarding same (0.2); call with Debtor, Rothschild and Huron regarding disclosure schedules (0.6); emails with Latham and Rothschild regarding bidder diligence requests (0.2); reviewing asset transfer documents (0.2); emails with Latham team regarding same (0.2) |
| 02/22/23 | A Quartarolo | .50 | 680.00 | Telephone conference with C. Delo and L. Morris regarding hearing preparation |
| 02/22/23 | C A Reckler | 2.40 | 4,440.00 | Review consent and contribution agreements (1.3); review and revise hearing script (1.1) |
| 02/22/23 | K A Rocco | 1.00 | 1,360.00 | Attention to antitrust analysis of strategic bidder bid |
| 02/22/23 | A Sorkin | 4.90 | 8,109.50 | Telephone conference with L. Lluberas regarding indication of interest (0.2); revise hearing script (0.6); multiple conferences and telephone conference with L. Lluberas, H. Murtagh, C. Reckler, A. Quartarolo regarding scheduling issues and sale process (1.9); multiple telephone conferences with G. Metzger, J. DiDonato regarding DIP consent to extension of milestones and execution of same (0.7); prepare hearing script, review bid procedures documents (1.5) |
| 02/22/23 | B Kaplan | 3.00 | 4,605.00 | Coordinate with Citi regarding escrow arrangements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and telephone conferences with D. Tendler, J. Choi and L. Sievert regarding process and KYC considerations (0.7); telephone conference with L. Burton regarding escrow process (0.2); review and revise internal restructuring and contribution agreement (0.4); telephone conference with Debtor, Huron, Rothschild and Latham regarding disclosure schedules (1.0); telephone conference with L. Sievert regarding escrow agreement and related considerations (0.1); update team on escrow considerations (0.2); telephone conference with L. Burton and L. Sievert regarding disclosure schedules considerations (0.4) |
| 02/22/23 | Y L Burton | 3.10 | 3,875.00 | Call with B. Kaplan regarding bidding procedures (0.4); revised talking points (1.2); attention to KYC and emails with J. DiDonato regarding same (0.4); review contribution agreement (0.6); call with B. Kaplan and L. Sievert regarding same (0.6) |
| 02/22/23 | L Kutilek | 1.20 | 1,446.00 | Review restructuring and contribution agreement |
| 02/22/23 | D C Tifft | 3.30 | 3,910.50 | Draft risk assessment talking points regarding bidders (0.8); analyze files in Round 2 data room for information sharing concerns (1.4); draft talking points for use with Board of Directors (1.1) |
| 02/22/23 | N T Wages | 6.70 | 7,638.00 | Correspondence with team regarding contribution agreement and IP assignment agreement (0.9); revise contribution agreement (1.5); draft IP assignment agreement (1.8); review IP search and IP held by non-debtor entities (1.4); draft intellectual property schedules for contribution and IP assignment agreement (0.6); review comments to the contribution agreement (0.5) |
| 02/22/23 | J J Weichselbaum | .50 | 570.00 | Participate in call with Rothschild and Latham team to prepare for bidding procedures |
| 02/22/23 | T Kim | 3.80 | 4,047.00 | Revise restructuring and contribution agreement (2.8); confer with Debtor regarding disclosure schedules (1.0) |
| 02/22/23 | L Sievert | 4.00 | 4,260.00 | Attend call with B. Kaplan and L. Burton regarding Disclosure Schedules (0.5); draft Escrow Agreement (1.8); draft email to Rothschild team regarding escrow KYC requirements (0.6); draft signing checklist (1.1) |
| 02/22/23 | R Deleon | 5.90 | 3,068.00 | Continue review of Debtor's intellectual property excel schedules against intellectual property diligence status chart (0.6); conduct search of additional foreign |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | trademarks (0.5); update intellectual property diligence status chart (4.8) |
| 02/23/23 | Y Mun | 3.00 | 4,605.00 | Review and revise restructuring and contribution agreement (1.6); review quality of earnings files (0.2); emails with Rothschild and Latham teams regarding same (0.2); call with Rothschild regarding antitrust review of data room and financial information (0.5); communications with Latham team regarding strategic bidder antitrust issues (0.1); call with strategic bidder counsel regarding antitrust issues and next steps (0.2); review Debtor responses on permits/licensing questions and emails with Latham team regarding same (0.2) |
| 02/23/23 | A Quartarolo | 1.70 | 2,312.00 | Review VDR detail (0.3); email D. Mun regarding same (0.1); review and revise bid procedures order (0.3); email A. Sorkin and L. Burton regarding same (0.1); review diligence materials (0.5); email J. Teresi regarding same (0.1); telephone conference with C. Delo, J. Guso, A. Sorkin and L. Morris regarding hearing (0.3) |
| 02/23/23 | K A Rocco | 3.00 | 4,080.00 | Prepare for and provide antitrust update to board of directors (2.0); call with bankers regarding clean team issues (1.0) |
| 02/23/23 | A Sorkin | 4.00 | 6,620.00 | Review presentation and revise same, and review bid procedures documents to prepare for hearing (1.9); hearing preparation at Berger Singerman, including conference with J. Guso, A. Quartarolo, review of service plan, review of declaration (1.8); correspondence with D. Mun regarding antitrust matters (0.3) |
| 02/23/23 | B Kaplan | 3.80 | 5,833.00 | Telephone conference with D. Mun regarding license/permit considerations (0.1); follow up with Debtor regarding schedules and permits (0.1); review transfer document and provide comments to T. Kim (0.4); telephone conference with T. Kim regarding same (0.2); attend board call (2.1); review diligence materials, including QoE and related materials for disclosure considerations (0.6); review permits and consider transition issues (0.3) |
| 02/23/23 | Y L Burton | .90 | 1,125.00 | Prepare KYC information for escrow (0.4); revise bid procedures order and related exhibits (0.5) |
| 02/23/23 | D C Tifft | 3.60 | 4,266.00 | Prepare for and participate in conference with Rothschild regarding clean team documents (0.9); analyze files in data room for Clean Team treatment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (2.7); analyze market data for competitive assessment |
| 02/23/23 | N T Wages | .60 | 684.00 | Correspondence with team regarding IP search (0.2); review and analyze the same (0.4) |
| 02/23/23 | J J Weichselbaum | .80 | 912.00 | Attention to service matters in connection with bidding procedure (0.3); review revised bidding procedures documents (0.5) |
| 02/23/23 | T Kim | 3.50 | 3,727.50 | Revise and distribute restructuring and contribution agreement (2.6); attend clean team room discussion (0.5); review clean team room (0.4) |
| 02/23/23 | S P Mulloy | 2.50 | 2,400.00 | Review list of clean team treatment documents provided by Rothschild (0.4); draft email analyzing same for D. Tifft (0.2); attend call with D. Tifft regarding same (0.3); additional research into potential bidders (0.5); research portfolio of potential bidders (0.3); email D. Tifft summary regarding same (0.2); review Debtor documents relating to question about potential bidder (0.4); email D. Tifft regarding same (0.2) |
| 02/23/23 | R Deleon | 4.40 | 2,288.00 | Conduct search of additional foreign trademarks (1.2); update intellectual property diligence status chart (2.9); correspond with N. Wages attaching updated intellectual property diligence status chart (0.3) |
| 02/24/23 | J Friedman | .30 | 448.50 | Review benefit plan disclosures |
| 02/24/23 | Y Mun | 2.60 | 3,991.00 | Call with Latham team regarding antitrust analysis (0.2); call with bidder counsel regarding antitrust analysis (0.7); call with Latham team regarding antitrust analysis and board process (0.3); disclosure schedules call with Huron and Debtor (0.7); attention to emails regarding asset transfer and antitrust analysis (0.2); reviewing letter to distributors and process letter (0.3); emails and calls with Latham team regarding same (0.2) |
| 02/24/23 | K A Rocco | 1.50 | 2,040.00 | Prepare for and attend call with bidder's counsel regarding antitrust matter and clean team issues |
| 02/24/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with D. Mun, K. Rocco regarding feedback from antitrust discussion (0.2); telephone conference with bidder counsel, K. Rocco, D. Mun, others regarding antitrust issues (0.7); follow up telephone conference with K. Rocco, D. Mun regarding same (0.4); telephone conference with S. Panagos regarding same (0.1); correspondence with J. Owoc (0.2); correspondence with A. Quartarolo |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Bang Jets issue (0.2); correspondence with J. Burke regarding process letter (0.2); telephone conference with C. Delo, J. Burke regarding sale process (0.3) |
| 02/24/23 | B Kaplan | 2.20 | 3,377.00 | Review schedule inputs and related queries from the Debtor (0.7); telephone conference with Debtor, Huron, Rothschild and Latham teams regarding disclosure schedules and related queries (1.0); review real property and related disclosure (0.3); consider asset transition issues (0.2) |
| 02/24/23 | Y L Burton | 1.20 | 1,500.00 | Review and revise bidding procedures order amendments (0.5); calls with Stretto and Rothschild teams regarding notice of bidding procedures order (0.4); review process letter (0.3) |
| 02/24/23 | D C Tifft | 2.40 | 2,844.00 | Analyze files in data room for potential Clean Team treatment (1.3); analyze IRI and Nielsen data for use in competitive assessment (1.1) |
| 02/24/23 | T Kim | 1.10 | 1,171.50 | Confer with Debtor regarding disclosure schedules (0.8); review clean team room (0.3) |
| 02/24/23 | S P Mulloy | .50 | 480.00 | Review documents for potential information sharing concerns (0.3); email D. Tifft regarding same (0.2) |
| 02/24/23 | L Sievert | 1.60 | 1,704.00 | Attend call with Debtor, Rothschild and Latham teams regarding Disclosure Schedules (0.9); draft Disclosure Schedules (0.7) |
| 02/25/23 | K A Rocco | .60 | 816.00 | Emails with Debtor and bidder counsel (0.3); review market share data (0.3) |
| 02/25/23 | D C Tifft | 1.50 | 1,777.50 | Analyze files in data room for potential Clean Team treatment (0.9); draft recommendations regarding Clean Team treatment (0.6) |
| 02/25/23 | N T Wages | 2.90 | 3,306.00 | Correspondence with Latham team regarding contribution and IP assignment agreement (0.3); continue reviewing IP search results (1.9); review and revise IP assignment agreement (0.4); revise schedules to contribution agreement (0.3) |
| 02/25/23 | T Kim | .70 | 745.50 | Revise restructuring and contribution agreement (0.5); respond to questions regarding clean team room (0.2) |
| 02/25/23 | C M Tarrant | .60 | 294.00 | Review Bid Procedures Order (0.4); calendar all deadlines (0.2) |
| 02/26/23 | K A Rocco | .80 | 1,088.00 | Emails with Debtor regarding antitrust matters (0.3); prepare for 2/27 board meeting (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/26/23 | A Sorkin | .10 | 165.50 | Correspondence with J. Weichselbaum regarding sale order |
| 02/26/23 | N T Wages | .20 | 228.00 | Correspondence with Latham team and Debtor regarding contribution and IP assignment agreement |
| 02/26/23 | J J Weichselbaum | .40 | 456.00 | Review sale order (0.2); correspond with Latham team regarding same (0.2) |
| 02/27/23 | Y Mun | 3.30 | 5,065.50 | Call with Debtor regarding permits (0.7); call with Latham team regarding permits and deal process (0.3); call with Latham team regarding strategic bidder antitrust analysis (0.3); call with Latham team regarding strategic bidder data room (0.1); call with J. Luna regarding asset transfers (0.4); call with Debtor and Rothschild regarding data room population (1.1); call with Rothschild regarding bid process (0.2); call with Latham team regarding bid process (0.2) |
| 02/27/23 | A Quartarolo | .90 | 1,224.00 | Telephone conference with G. Metzger, D. Mun and D. Tifft regarding data room and related materials (0.8); email A. Sorkin regarding same (0.1) |
| 02/27/23 | C A Reckler | 1.50 | 2,775.00 | Review and respond to emails regarding sale noticing (0.8); review and respond to emails regarding data room issues (0.7) |
| 02/27/23 | K A Rocco | 3.30 | 4,488.00 | Prepare for and attend call with bankers and Debtor to discuss info sharing with strategic bidder (0.5); prepare for and attend board call to discuss same (0.5); follow-up discussions with team (0.5); review materials for clean room and discuss with D. Tifft (0.5); emails with strategic bidder's counsel (0.3); follow-up call with bankers to discuss strategic bidder data room (1.0) |
| 02/27/23 | A Sorkin | .40 | 662.00 | Telephone conferences with D. Mun regarding data room (0.2); telephone conference with C. Delo regarding data room (0.2) |
| 02/27/23 | B Kaplan | 2.00 | 3,070.00 | Review permit schedule and discuss with M. Gill, G. McKeane, D. Mun and T. Kim regarding details (0.7); telephone conference with D. Mun regarding process and next steps (0.4); telephone conference with T. Kim and L. Sievert regarding next steps and ancillary documents (0.3); review data room index and consider disclosure schedule interaction and APA touch points (0.4); review, consider and respond to emails regarding ancillary documents and next steps (0.2) |
| 02/27/23 | Y L Burton | 1.60 | 2,000.00 | Coordinate filing of sale notice (1.0); coordinate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | publication of same (0.4); call with A. Sorkin regarding bidding procedures order (0.2) |
| 02/27/23 | D C Tifft | 2.40 | 2,844.00 | Participate in call with Debtor and Rothschild regarding Clean Team designations for documents in data room (0.7); analyze documents for competitive sensitivity and potential Clean Team treatment (0.8); analyze IRI and Nielsen data for use in competitive assessment (0.5); prepare talking points for Board of Directors meeting (0.4) |
| 02/27/23 | N T Wages | 1.20 | 1,368.00 | Correspondence with Latham team regarding form of IP assignment agreement for stalking horse agreement (0.4); draft the same (0.8) |
| 02/27/23 | T Kim | 2.20 | 2,343.00 | Confer with Debtor regarding permits (0.7); confer with B. Kaplan regarding ancillary documents (0.3); confer with Debtor regarding clean team room (1.2) |
| 02/27/23 | S P Mulloy | .40 | 384.00 | Review and respond to email from D. Tifft regarding clean team review of certain virtual data room documents |
| 02/27/23 | L Sievert | 1.50 | 1,597.50 | Attend call with Debtor, Rothschild and Latham teams regarding documents to be uploaded to the data room (1.2); attend call with Latham team regarding ancillary sale documents (0.3) |
| 02/28/23 | G Mahmood | .40 | 544.00 | Review and revise form of IP assignment agreement for APA |
| 02/28/23 | Y Mun | 1.40 | 2,149.00 | Disclosure schedules call with Debtor (0.2); attend board call (1.0); review escrow agreement (0.2) |
| 02/28/23 | A Quartarolo | .20 | 272.00 | Email D. Mun regarding data room materials (0.1); email J. Burke regarding same (0.1) |
| 02/28/23 | C A Reckler | .70 | 1,295.00 | Review and revise Q&A for employees regarding sale notices |
| 02/28/23 | A Sorkin | .50 | 827.50 | Telephone conference with D. Mun regarding sharing of confidentiality agreements (0.2); telephone conference with L. Lluberas regarding data room issues (0.3) |
| 02/28/23 | B Kaplan | 2.60 | 3,991.00 | Review data room index and consider APA related transition issues (0.3); telephone conference with Debtor, Huron, Rothschild and Latham regarding status and next steps (0.2); review and revise escrow agreement and related KYC requests and related materials (1.5); review board update materials (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | telephone conference with J. Weichselbaum regarding Florida property tax query (0.1); coordinate and follow up regarding escrow (0.1) |
| 02/28/23 | J J Weichselbaum | .80 | 912.00 | Revise sale order (0.4); call with UCC to discuss same (0.2); call with N. Gulati to discuss sale objection (0.2) |
| 02/28/23 | T Kim | 2.10 | 2,236.50 | Draft form assignment and assumption agreement and bill of sale (1.9); confer with Debtor regarding auction process (0.2) |
| 02/28/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Debtor, Rothschild and Latham teams regarding disclosure schedules (0.2); draft omnibus consents approving entry into Stalking Horse Agreement and Restructuring and Contribution Agreement (0.8) |
| 02/28/23 | N A Gulati | .60 | 498.00 | Telephone conference with J. Weichselbaum discussing sale objections (0.3); draft sale objection chart (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 18.10 | Hrs. @ | $ 1,850.00/hr. | $ 33,485.00 |
| A Sorkin | 48.60 | Hrs. @ | $ 1,655.00/hr. | $ 80,433.00 |
| Y Mun | 55.30 | Hrs. @ | $ 1,535.00/hr. | $ 84,885.50 |
| J Friedman | 1.60 | Hrs. @ | $ 1,495.00/hr. | $ 2,392.00 |
| D E Kamerman | 2.50 | Hrs. @ | $ 1,460.00/hr. | $ 3,650.00 |
| JB Haas | .80 | Hrs. @ | $ 1,390.00/hr. | $ 1,112.00 |
| CH Norton | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| D J Dominguez | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| G Mahmood | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| A Quartarolo | 6.60 | Hrs. @ | $ 1,360.00/hr. | $ 8,976.00 |
| K A Rocco | 14.50 | Hrs. @ | $ 1,360.00/hr. | $ 19,720.00 |
| B Kaplan | 44.60 | Hrs. @ | $ 1,535.00/hr. | $ 68,461.00 |
| H K Murtagh | 1.30 | Hrs. @ | $ 1,460.00/hr. | $ 1,898.00 |
| E A Morris | 5.10 | Hrs. @ | $ 1,285.00/hr. | $ 6,553.50 |
| Y L Burton | 20.80 | Hrs. @ | $ 1,250.00/hr. | $ 26,000.00 |
| B T Gelfand | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| L Kutilek | 4.20 | Hrs. @ | $ 1,205.00/hr. | $ 5,061.00 |
| D C Tifft | 27.70 | Hrs. @ | $ 1,185.00/hr. | $ 32,824.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Asset Dispositions

| | | | |
|---|---|---|---|
| N T Wages | 29.20 | Hrs. @ $ 1,140.00/hr. | $ 33,288.00 |
| J J Weichselbaum | 29.10 | Hrs. @ $ 1,140.00/hr. | $ 33,174.00 |
| T Kim | 51.90 | Hrs. @ $ 1,065.00/hr. | $ 55,273.50 |
| L Sievert | 33.70 | Hrs. @ $ 1,065.00/hr. | $ 35,890.50 |
| J L Teresi | .10 | Hrs. @ $ 1,065.00/hr. | $ 106.50 |
| N A Jung | 2.40 | Hrs. @ $ 960.00/hr. | $ 2,304.00 |
| S P Mulloy | 12.70 | Hrs. @ $ 960.00/hr. | $ 12,192.00 |
| E J Sachs | 5.20 | Hrs. @ $ 960.00/hr. | $ 4,992.00 |
| | 422.20 | | $ 561,101.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 8.90 | Hrs. @ $ 830.00/hr. | $ 7,387.00 |
| R Deleon | 39.40 | Hrs. @ $ 520.00/hr. | $ 20,488.00 |
| C M Tarrant | .60 | Hrs. @ $ 490.00/hr. | $ 294.00 |
| | 48.90 | | $ 28,169.00 |

**GRAND TOTAL:** **471.10** **$ 589,270.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/01/23 | C A Reckler | .50 | 925.00 | Participate in CTO call |
| 02/01/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 02/02/23 | C A Reckler | .50 | 925.00 | Participate in CTO regular call |
| 02/02/23 | A Sorkin | .50 | 827.50 | Attend CTO update call with Huron, Latham, Berger Singerman, Rothschild, Debtor teams |
| 02/02/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 02/03/23 | R Blamires | .20 | 272.00 | Correspondence with J. Burke regarding Management Presentation |
| 02/03/23 | C A Reckler | .40 | 740.00 | Participate in CTO call |
| 02/03/23 | A Sorkin | .20 | 331.00 | Attend CTO call with Huron, Latham, Rothschild, Berger Singerman, Debtor management |
| 02/03/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 02/05/23 | A Sorkin | .30 | 496.50 | Review management presentation |
| 02/06/23 | N Alkhas | .40 | 584.00 | Revise management presentation |
| 02/06/23 | R Blamires | .30 | 408.00 | Correspondence regarding Management Presentation with A. Beach, T. Kim and D. Mun |
| 02/06/23 | C A Reckler | .70 | 1,295.00 | Participate in management presentation |
| 02/06/23 | A Sorkin | .30 | 496.50 | Attend daily CTO update call regarding developments and next steps |
| 02/06/23 | Y L Burton | .60 | 750.00 | Prepare for and attend internal CTO call |
| 02/06/23 | N T Wages | .20 | 228.00 | Correspondence with Latham team regarding management presentation |
| 02/06/23 | T Kim | 2.70 | 2,875.50 | Attend management presentation |
| 02/06/23 | S P Mulloy | .30 | 288.00 | Review and revise management presentation (0.2); email D. Tifft regarding same (0.1) |
| 02/07/23 | C A Reckler | .50 | 925.00 | Participate in CTO call |
| 02/07/23 | A Sorkin | .70 | 1,158.50 | Attend CTO update call with J. DiDonato, Debtor management team, advisors regarding developments |
| 02/07/23 | S P Mulloy | .30 | 288.00 | Review and respond to email from D. Tifft regarding hot content in management presentation |
| 02/08/23 | C A Reckler | .50 | 925.00 | Participate in CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/08/23 | A Sorkin | .30 | 496.50 | Attend CTO call with J. DiDonato, Debtor management, advisor teams |
| 02/08/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 02/09/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 02/10/23 | C A Reckler | .30 | 555.00 | Participate in CTO call |
| 02/10/23 | A Sorkin | .50 | 827.50 | Attend daily CTO update call with J. DiDonato, advisory teams |
| 02/10/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 02/13/23 | C A Reckler | .50 | 925.00 | Participate in CTO call |
| 02/13/23 | A Sorkin | .70 | 1,158.50 | Attend CTO update call with J. DiDonato, G. Metzger, advisor teams |
| 02/13/23 | Y L Burton | .50 | 625.00 | Prepare for and attend daily CTO call |
| 02/14/23 | A Sorkin | .30 | 496.50 | Attend CTO call with J. DiDonato, G. Metzger, G. Robbins, advisor teams |
| 02/14/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 02/16/23 | A Sorkin | .60 | 993.00 | Attend daily CTO call with management, Huron, Rothschild, Latham, Berger Singerman |
| 02/17/23 | C A Reckler | .30 | 555.00 | Attend daily CTO call |
| 02/17/23 | A Sorkin | .50 | 827.50 | Attend daily CTO call with management and advisors |
| 02/17/23 | Y L Burton | .30 | 375.00 | Prepare for and attend CTO call |
| 02/20/23 | C A Reckler | .40 | 740.00 | Participate in CTO call |
| 02/20/23 | A Sorkin | .50 | 827.50 | Attend CTO call with professionals, Debtors, J. DiDonato |
| 02/20/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend CTO call (0.4); prepare for and attend Debtor call (0.4) |
| 02/21/23 | A Sorkin | .30 | 496.50 | Attend CTO call with J. DiDonato, Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | A Sorkin | .50 | 827.50 | Attend daily CTO call |
| 02/22/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call |
| 02/23/23 | C A Reckler | .40 | 740.00 | Participate in professionals call with CTO |
| 02/24/23 | A Sorkin | .30 | 496.50 | Attend CTO call with same, G. Metzger, J. DiDonato |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/27/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 02/28/23 | C A Reckler | .30 | 555.00 | Participate in CTO call |
| 02/28/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 5.30 | Hrs. @ | $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 6.50 | Hrs. @ | $ 1,655.00/hr. | $ 10,757.50 |
| N Alkhas | .40 | Hrs. @ | $ 1,460.00/hr. | $ 584.00 |
| R Blamires | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| Y L Burton | 6.90 | Hrs. @ | $ 1,250.00/hr. | $ 8,625.00 |
| N T Wages | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| T Kim | 2.70 | Hrs. @ | $ 1,065.00/hr. | $ 2,875.50 |
| S P Mulloy | .60 | Hrs. @ | $ 960.00/hr. | $ 576.00 |
| | 23.10 | | | $ 34,131.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/01/23 | C A Reckler | .50 | 925.00 | Participate in professionals call |
| 02/01/23 | A Sorkin | .70 | 1,158.50 | Attend daily professionals' update call with Latham, Rothschild, Huron, Berger Singerman teams; attend weekly call with Rothschild, litigation claimant group |
| 02/01/23 | Y L Burton | .60 | 750.00 | Prepare for and attend all hands professional calls (0.4); review case calendar (0.2) |
| 02/01/23 | B S Rosen | .80 | 912.00 | Review and revise case calendar (0.6); telephone conference with N. Gulati regarding same (0.2) |
| 02/01/23 | N A Gulati | 3.80 | 3,154.00 | Update case calendar to send to Debtor (0.9); update case calendar with comments from B. Rosen (1.4); update works in process list (0.3); review case calendar dates relating to DIP (1.2) |
| 02/02/23 | A Quartarolo | .60 | 816.00 | Review work in progress (0.2); attend work in progress call with team (0.4) |
| 02/02/23 | C A Reckler | .50 | 925.00 | Participate in regular professional update call |
| 02/02/23 | A Sorkin | .80 | 1,324.00 | Participate in task list/work in process call with L. Burton, J. Weichselbaum, team (0.3); attend professionals' call with Huron, Latham, Berger Singerman, Rothschild teams (0.5) |
| 02/02/23 | H K Murtagh | .40 | 584.00 | Work in progress call with Latham team |
| 02/02/23 | Y L Burton | 1.00 | 1,250.00 | Prepare for and attend internal strategy call (0.5); prepare for and attend professional call (0.5) |
| 02/02/23 | T Li | .30 | 342.00 | Prepare for and participate in conference call with Latham and Berger Singerman regarding work in progress |
| 02/02/23 | E A Morris | .40 | 514.00 | Attend work in progress call |
| 02/02/23 | B S Rosen | .40 | 456.00 | Participated in work in progress telephone conference with Latham and Berger Singerman teams |
| 02/02/23 | J J Weichselbaum | .30 | 342.00 | Participate in team update call |
| 02/02/23 | J L Teresi | .40 | 426.00 | Attend weekly work in progress call |
| 02/02/23 | N A Gulati | 1.20 | 996.00 | Update and share works in process list (0.6); telephone conference with C. Tarrant discussing a question from Huron (0.1); send email to B. Rosen summarizing an answer to a question from Huron (0.2); attend works in process telephone conference (0.3) |
| 02/03/23 | A Quartarolo | .50 | 680.00 | Attend daily professionals call regarding status and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | strategy |
| 02/03/23 | C A Reckler | .50 | 925.00 | Participate in daily professionals call |
| 02/03/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/03/23 | Y L Burton | .40 | 500.00 | Prepare for and attend professional call |
| 02/03/23 | B S Rosen | .50 | 570.00 | Review withdrawal notice (0.3); attention to same (0.2) |
| 02/03/23 | N A Gulati | .40 | 332.00 | Update work in progress list |
| 02/03/23 | C M Tarrant | .50 | 245.00 | Prepare notice of withdrawal/substitution of counsel removing J. Webb from case |
| 02/06/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/06/23 | T Li | .40 | 456.00 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/06/23 | E A Morris | .30 | 385.50 | Attend work in progress call |
| 02/06/23 | B S Rosen | .70 | 798.00 | Participate in work in progress call with Latham & Watkins team (0.4); review and revise work in progress list (0.3) |
| 02/06/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update call |
| 02/06/23 | N A Gulati | 2.00 | 1,660.00 | Update works in process list (1.4); attend telephone conference with Latham to discuss key case updates (0.4); send works in process list to team for comment (0.1); update works in process list with comments from E. Morris (0.1) |
| 02/07/23 | C A Reckler | .40 | 740.00 | Participate in professionals call |
| 02/07/23 | A Sorkin | .50 | 827.50 | Attend daily professional call with Huron, Rothschild, Latham, Berger Singerman |
| 02/07/23 | T Li | .30 | 342.00 | Prepare for and participate in conference call with Latham and Berger Singerman teams regarding work in progress |
| 02/07/23 | E A Morris | .30 | 385.50 | Attend work in progress call |
| 02/07/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/07/23 | J J Weichselbaum | .40 | 456.00 | Participate in team work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 02/07/23 | J W Morley | .50 | 532.50 | Attend work in progress call with Latham and Berger teams |
| 02/07/23 | N A Gulati | .60 | 498.00 | Share works in process list with internal team ahead of team call (0.2); attend works in process telephone conference (0.3); update works in process list (0.1) |
| 02/08/23 | A Quartarolo | 1.40 | 1,904.00 | Conferences with J. Guso and J. DiDonato regarding hearing preparation (0.9); telephone conference with D. Levine, J. Guso and G. Metzger regarding hearing preparation (0.5) |
| 02/08/23 | C A Reckler | .40 | 740.00 | Participate in professionals call |
| 02/08/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Huron, Rothschild, Latham, Berger Singerman team regarding developments and updates |
| 02/08/23 | Y L Burton | .70 | 875.00 | Prepare for and attend professional call (0.4); review and revise case calendar and work in progress chart (0.3) |
| 02/08/23 | B S Rosen | .30 | 342.00 | Review and revise case calendar |
| 02/08/23 | N A Gulati | 1.80 | 1,494.00 | Update case calendar to share with Debtor (0.7); update case calendar with comments from B. Rosen and L. Burton (0.9); update works in process list (0.2) |
| 02/09/23 | Y L Burton | .40 | 500.00 | Prepare for and attend professional call |
| 02/09/23 | B S Rosen | .50 | 570.00 | Review and revise work in progress list (0.3); participate in work in progress call with Latham & Watkins team (0.2) |
| 02/09/23 | J J Weichselbaum | .20 | 228.00 | Participate in team work in progress call |
| 02/09/23 | N A Gulati | .40 | 332.00 | Update works in process list (0.2); attend work in process call (0.2) |
| 02/10/23 | C A Reckler | .40 | 740.00 | Participate in professionals call |
| 02/10/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' update call with Huron, Latham, Rothschild, Berger Singerman teams |
| 02/10/23 | Y L Burton | .40 | 500.00 | Prepare for and attend professional call |
| 02/10/23 | E A Morris | .50 | 642.50 | Review transcript of hearing on lift stay and retention motions |
| 02/13/23 | C A Reckler | .50 | 925.00 | Participate in professionals' call |
| 02/13/23 | A Sorkin | .50 | 827.50 | Attend daily professionals update call with Huron, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Rothschild, Latham, Berger Singerman teams |
| 02/13/23 | Y L Burton | 1.00 | 1,250.00 | Prepare for and attend internal work in progress call (0.5); prepare for and attend professional call regarding status and strategy (0.5) |
| 02/13/23 | T Li | .40 | 456.00 | Prepare for and participate in conference call with Latham regarding work in progress |
| 02/13/23 | E A Morris | .50 | 642.50 | Attend WIP call |
| 02/13/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham & Watkins team |
| 02/13/23 | J J Weichselbaum | .40 | 456.00 | Attend work in progress call |
| 02/13/23 | J W Morley | .40 | 426.00 | Attend work in progress call with Latham associate team |
| 02/13/23 | N A Gulati | .40 | 332.00 | Attend works in progress telephone conference with Latham team |
| 02/14/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' update call with Huron, Latham, Berger Singerman, Rothschild teams |
| 02/14/23 | Y L Burton | .60 | 750.00 | Prepare for and attend professional call (0.4); review and revise work in progress and calendar (0.2) |
| 02/15/23 | C A Reckler | .60 | 1,110.00 | Participate in professionals call |
| 02/15/23 | Y L Burton | .80 | 1,000.00 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/15/23 | B S Rosen | .60 | 684.00 | Review and revise work in progress list and case calendar |
| 02/15/23 | N A Gulati | 1.70 | 1,411.00 | Update works in process list (0.8); update case calendar (0.3); update works in process list with comments from B. Rosen (0.6) |
| 02/16/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/16/23 | Y L Burton | .80 | 1,000.00 | Attend internal professional call (0.6); review work in progress/case calendar (0.2) |
| 02/16/23 | B S Rosen | .60 | 684.00 | Participate in work in progress call with Latham & Watkins and Berger Singerman teams |
| 02/16/23 | J J Weichselbaum | .60 | 684.00 | Participate in work in progress update call |
| 02/16/23 | J L Teresi | .60 | 639.00 | Attend work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/16/23 | N A Gulati | 1.20 | 996.00 | Update works in process list (0.7); attend works in process telephone conference (0.5) |
| 02/17/23 | C A Reckler | .50 | 925.00 | Participate in professionals call |
| 02/17/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' update call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/17/23 | Y L Burton | .40 | 500.00 | Prepare for and attend advisor call regarding strategy and next steps |
| 02/20/23 | C A Reckler | .50 | 925.00 | Participate in professionals case status call |
| 02/20/23 | A Sorkin | .50 | 827.50 | Attend professionals call with Huron, Rothschild, Latham, Berger Singerman teams |
| 02/21/23 | A Quartarolo | .90 | 1,224.00 | Prepare for and attend telephone conference with Lincoln, L. Morris, J. Teresi and A. Gupta regarding general ledger and SOFAs |
| 02/21/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/21/23 | N A Gulati | .80 | 664.00 | Update work in process list |
| 02/22/23 | A Quartarolo | .10 | 136.00 | Email A. Gupta and J. Teresi regarding general ledger |
| 02/22/23 | C A Reckler | .50 | 925.00 | Participate in professionals call |
| 02/22/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' update call with Huron, Berger Singerman, Rothschild, Latham teams |
| 02/22/23 | Y L Burton | .50 | 625.00 | Prepare for and attend professional call |
| 02/22/23 | Y L Burton | .60 | 750.00 | Call with counsel to litigation claimants |
| 02/22/23 | J J Weichselbaum | .70 | 798.00 | Review case calendar and work in progress list (0.3); comment on same (0.4) |
| 02/22/23 | N A Gulati | 2.90 | 2,407.00 | Update works in process list and case calendar (2.7); telephone conference with J. Weichselbaum to discuss changes to the case calendar (0.2) |
| 02/24/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Rothschild, Latham, Berger Singerman, Huron teams |
| 02/27/23 | A Quartarolo | .50 | 680.00 | Attend professionals call regarding status and strategy |
| 02/27/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call |
| 02/27/23 | N A Gulati | .60 | 498.00 | Review hearing transcripts (0.3); correspond with C. Tarrant, L. Burton, E. Morris and B. Rosen about |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | hearing transcript (0.3) |
| 02/28/23 | A Sorkin | .20 | 331.00 | Attend professionals' call (in part) |
| 02/28/23 | Y L Burton | .50 | 625.00 | Prepare for and attend professional call |
| 02/28/23 | N A Gulati | 1.70 | 1,411.00 | Correspond with L. Burton regarding case calendar (0.4); update case calendar (1.1); email case calendar to Debtor (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 5.30 | Hrs. @ | $ 1,850.00/hr. | $ 9,805.00 |
| A Sorkin | 8.70 | Hrs. @ | $ 1,655.00/hr. | $ 14,398.50 |
| A Quartarolo | 4.00 | Hrs. @ | $ 1,360.00/hr. | $ 5,440.00 |
| H K Murtagh | .40 | Hrs. @ | $ 1,460.00/hr. | $ 584.00 |
| E A Morris | 2.00 | Hrs. @ | $ 1,285.00/hr. | $ 2,570.00 |
| Y L Burton | 8.70 | Hrs. @ | $ 1,250.00/hr. | $ 10,875.00 |
| T Li | 1.40 | Hrs. @ | $ 1,140.00/hr. | $ 1,596.00 |
| B S Rosen | 5.20 | Hrs. @ | $ 1,140.00/hr. | $ 5,928.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| J W Morley | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| J L Teresi | 1.00 | Hrs. @ | $ 1,065.00/hr. | $ 1,065.00 |
| | 40.60 | | | $ 56,640.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 19.50 | Hrs. @ | $ 830.00/hr. | $ 16,185.00 |
| C M Tarrant | .50 | Hrs. @ | $ 490.00/hr. | $ 245.00 |
| | 20.00 | | | $ 16,430.00 |

**GRAND TOTAL:**     **60.60**     **$ 73,070.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/01/23 | C A Reckler | 1.00 | 1,850.00 | Call with directors regarding governance and sale issues (0.6); follow up with A. Sorkin regarding open governance issues (0.4) |
| 02/01/23 | A Sorkin | 1.40 | 2,317.00 | Telephone conference with P. Battista, A. Quartarolo, J. Guso regarding status update (0.6); telephone conference with S. Gray, Latham/Rothschild teams regarding letter follow up (0.8) |
| 02/01/23 | J W Morley | 3.70 | 3,940.50 | Draft minutes for restructuring committee meeting |
| 02/02/23 | A F Cohen | 2.20 | 4,785.00 | Analyze potential securities law issues (1.6); email correspondence with C. Reckler regarding the same (0.6) |
| 02/02/23 | A Quartarolo | 1.30 | 1,768.00 | Prepare for and attend board meeting |
| 02/02/23 | C A Reckler | 1.00 | 1,850.00 | Participate in board call |
| 02/02/23 | C A Reckler | .50 | 925.00 | Call with A. Qureshi, A. Sorkin regarding call with CEO |
| 02/02/23 | A Sorkin | 2.40 | 3,972.00 | Telephone conference with S. Panagos regarding preparation for board meeting (0.3); telephone conference with C. Reckler regarding same (0.2); telephone conference with B. Dickinson regarding update (0.3); attend restructuring committee call (1.6) |
| 02/02/23 | Y L Burton | .60 | 750.00 | Emails with C. Reckler, B. Winnett and A. Cohen regarding board materials and presentation |
| 02/02/23 | B S Rosen | 1.60 | 1,824.00 | Participate in board meeting |
| 02/03/23 | Y L Burton | 1.00 | 1,250.00 | Draft and revise governance deck (0.5); call with T. Jeon regarding same (0.5) |
| 02/03/23 | T C Jeon | 2.20 | 2,607.00 | Call with L. Burton regarding corporate governance presentation (0.4); draft and revise corporate governance presentation (1.2); background research for corporate governance deck (0.6) |
| 02/04/23 | T C Jeon | 1.30 | 1,540.50 | Draft and revise corporate governance presentation |
| 02/06/23 | T C Jeon | .40 | 474.00 | Revise corporate governance presentation |
| 02/06/23 | J W Morley | 6.50 | 6,922.50 | Draft minutes for restructuring committee and board meetings |
| 02/07/23 | A F Cohen | 1.80 | 3,915.00 | Analyze issues related to potential Initial public offering (1.1); review and revise draft presentation regarding the foregoing matters (0.5); email correspondence with C. Reckler regarding the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2) |
| 02/07/23 | C A Reckler | 2.60 | 4,810.00 | Continue to review of minutes and edit same (1.6); participate in restructuring committee call (1.0) |
| 02/07/23 | A Sorkin | 1.70 | 2,813.50 | Telephone conference with S. Panagos regarding restructuring committee meeting (0.5); attend and participate in restructuring committee call (1.2) |
| 02/07/23 | Y L Burton | 1.30 | 1,625.00 | Review and revise board presentation (1.3); correspond with C. Reckler and T. Jeon regarding same (0.4) |
| 02/07/23 | B S Rosen | 2.20 | 2,508.00 | Draft board meeting minutes |
| 02/07/23 | J W Morley | 5.20 | 5,538.00 | Attend restructuring meeting and take minutes of the same (1.2); draft minutes of restructuring committee meetings and board meetings (4.0) |
| 02/08/23 | C A Reckler | 2.20 | 4,070.00 | Continue to review of minutes and edit same (1.2); participate in board call (1.0) |
| 02/08/23 | A Sorkin | 2.80 | 4,634.00 | Telephone conference with S. Panagos regarding developments/board meeting preparation (0.3); telephone conference with H. Parkhill regarding same (0.2); telephone conference with G. Metzger regarding insider bidding protocol, minutes (0.2); review and comment on late January/early February board and restructuring committee minutes (2.1) |
| 02/08/23 | J W Morley | .70 | 745.50 | Revise restructuring committee meeting minutes |
| 02/09/23 | Y Mun | .20 | 307.00 | Review letter to CEO and emails with Latham team regarding same |
| 02/09/23 | Y Mun | .40 | 614.00 | Attend restructuring committee call |
| 02/09/23 | A Quartarolo | 4.10 | 5,576.00 | Attend board meeting (1.1); email with board members regarding same (0.2); draft and revise correspondence from board members (2.5); email with A. Sorkin and C. Reckler regarding same (0.3) |
| 02/09/23 | A Quartarolo | 1.20 | 1,632.00 | Email and telephone conference with A. Sorkin, S. Panagos, H. Parkhill, B. Dickinson, C. Reckler, and S. Gray regarding status update (0.6); draft issues list regarding same (0.6) |
| 02/09/23 | C A Reckler | 4.00 | 7,400.00 | Call with independent directors (1.1); participate in board call (1.4); review and revise letter to J. Owoc (0.8); draft talking points for board meeting (0.7) |
| 02/09/23 | A Sorkin | 2.30 | 3,806.50 | Update call with C. Reckler, A. Quartarolo regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | meeting with directors (0.1); review and revise board meeting talking points (0.2); attend regular board meeting (1.5); telephone conference with J. Guso regarding same (0.2); review and comment on letter from independent directors (0.3) |
| 02/09/23 | B S Rosen | .60 | 684.00 | Review and revise board meeting minutes |
| 02/09/23 | J W Morley | 2.00 | 2,130.00 | Attend Board meeting and take notes of the same |
| 02/10/23 | A Quartarolo | 1.20 | 1,632.00 | Review and revise Board correspondence (0.7); email and telephone conference with S. Gray regarding same (0.5) |
| 02/10/23 | A Sorkin | .10 | 165.50 | Correspondence with C. Reckler, A. Quartarolo regarding letter from independent directors |
| 02/12/23 | J W Morley | 1.80 | 1,917.00 | Draft minutes for February 7 restructuring committee meeting |
| 02/13/23 | A Quartarolo | .50 | 680.00 | Review and revise board minutes |
| 02/13/23 | A Sorkin | .90 | 1,489.50 | Review and comment on board minutes |
| 02/13/23 | J W Morley | 5.90 | 6,283.50 | Draft minutes to Board and Restructuring committee meetings |
| 02/14/23 | A Quartarolo | 1.10 | 1,496.00 | Review board minutes (1.0); email W. Morley regarding same (0.1) |
| 02/14/23 | J W Morley | .40 | 426.00 | Revise Board minutes and circulate the same |
| 02/15/23 | C A Reckler | 1.00 | 1,850.00 | Participate in board meeting |
| 02/15/23 | A Sorkin | 1.90 | 3,144.50 | Attend restructuring committee call (1.7); telephone conference with S. Panagos regarding same (0.2) |
| 02/15/23 | Y L Burton | .60 | 750.00 | Review and revise board materials (0.4); emails with S. Parkhurst regarding same (0.2) |
| 02/15/23 | J W Morley | 1.90 | 2,023.50 | Attend restructuring committee meeting and take notes on the same |
| 02/16/23 | Y Mun | 1.40 | 2,149.00 | Attend board of directors call (1.0); call with Latham team regarding same (0.4) |
| 02/16/23 | A Quartarolo | 1.70 | 2,312.00 | Prepare for and attend board meeting (1.3); review and revise minutes (0.4) |
| 02/16/23 | C A Reckler | 1.40 | 2,590.00 | Participate in board call (1.1); follow up call with A. Sorkin regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/16/23 | A Sorkin | 2.00 | 3,310.00 | Attend weekly board meeting |
| 02/16/23 | J W Morley | 2.60 | 2,769.00 | Attend Board meeting (2.0); call with A. Quartarolo regarding Board minutes (0.6) |
| 02/17/23 | J W Morley | .40 | 426.00 | Coordinate minutes packages for Board review with G. Metzger |
| 02/18/23 | A Quartarolo | .10 | 136.00 | Email G. Metzger regarding meeting minutes |
| 02/20/23 | A Quartarolo | .30 | 408.00 | Email with W. Morley and G. Metzger regarding board minutes |
| 02/21/23 | Y Mun | .10 | 153.50 | Reviewing email from CEO to Board of Directors |
| 02/21/23 | Y Mun | .50 | 767.50 | Attend restructuring committee meeting |
| 02/21/23 | A Quartarolo | 1.30 | 1,768.00 | Attend Restructuring Committee meeting (1.1); email with A. Sorkin regarding same (0.2) |
| 02/21/23 | K A Rocco | 2.00 | 2,720.00 | Prepare for and attend board meeting to present on antitrust matters (1.5); attention to follow-up antitrust matters (0.5) |
| 02/21/23 | A Sorkin | 2.00 | 3,310.00 | Telephone conference with S. Panagos regarding agenda for restructuring committee meeting (0.3); attend restructuring committee meeting (1.7) |
| 02/21/23 | J W Morley | 3.90 | 4,153.50 | Attend restructuring committee meeting and take notes of the same (1.5); draft board minutes (2.4) |
| 02/22/23 | C A Reckler | .60 | 1,110.00 | Review and revise board minutes |
| 02/22/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for 2/23 board meeting |
| 02/22/23 | J W Morley | 4.80 | 5,112.00 | Draft restructuring committee minutes and Board minutes |
| 02/23/23 | Y Mun | 1.50 | 2,302.50 | Attend board of directors call |
| 02/23/23 | A Quartarolo | 3.00 | 4,080.00 | Prepare for and attend board meeting (1.5); email S. Panagos regarding same (0.1); email G. Metzger regarding board materials (0.2); review and revise meeting minutes (1.2) |
| 02/23/23 | C A Reckler | 1.00 | 1,850.00 | Participate in board call |
| 02/23/23 | A Sorkin | 2.40 | 3,972.00 | Attend regular board meeting (2.0); correspondence with G. Metzger regarding governance question (0.4) |
| 02/23/23 | J W Morley | 2.30 | 2,449.50 | Attend board meeting and take notes of the same (2.1); correspond with A. Quartarolo regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | minutes (0.2) |
| 02/24/23 | A Quartarolo | .20 | 272.00 | Email W. Morley and G. Metzger regarding board minutes |
| 02/24/23 | C A Reckler | .30 | 555.00 | Review and respond to emails from J. Owoc regarding board calls and advice regarding same |
| 02/24/23 | E A Morris | 1.70 | 2,184.50 | Review board minutes |
| 02/27/23 | Y Mun | .60 | 921.00 | Attend board call |
| 02/27/23 | A Quartarolo | 1.40 | 1,904.00 | Prepare for and attend board meeting (1.0); email with W. Morley regarding board minutes (0.2); correspondence regarding board agenda items (0.2) |
| 02/27/23 | C A Reckler | 2.10 | 3,885.00 | Participate in board call (0.5); review minutes (0.8); follow up with A. Sorkin regarding strategic options raised on board call (0.4); follow up with D. Mun regarding sale-related issues discussion on board call (0.4) |
| 02/27/23 | A Sorkin | .60 | 993.00 | Attend board call regarding bidder data room access |
| 02/27/23 | B Kaplan | .50 | 767.50 | Attend board meeting |
| 02/27/23 | Y L Burton | .60 | 750.00 | Attend board meeting |
| 02/27/23 | J W Morley | .80 | 852.00 | Attend board meeting and take notes of the same |
| 02/28/23 | A Quartarolo | 1.40 | 1,904.00 | Prepare for and attend board meeting |
| 02/28/23 | C A Reckler | 1.40 | 2,590.00 | Participate in call with professionals regarding agenda for board meeting (0.4); participate in board meeting (1.0) |
| 02/28/23 | K A Rocco | 2.00 | 2,720.00 | Prepare for and attend board meeting to discuss antitrust matters |
| 02/28/23 | A Sorkin | 2.60 | 4,303.00 | Attend special meeting of board |
| 02/28/23 | J W Morley | 2.70 | 2,875.50 | Attend board meeting and take notes of the same |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A F Cohen | 4.00 | Hrs. @ | $ 2,175.00/hr. | $ 8,700.00 |
| C A Reckler | 19.10 | Hrs. @ | $ 1,850.00/hr. | $ 35,335.00 |
| A Sorkin | 23.10 | Hrs. @ | $ 1,655.00/hr. | $ 38,230.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Corporate Governance & Board Matters

| | | | |
|---|---|---|---|
| Y Mun | 4.70 | Hrs. @ | $ 1,535.00/hr. | $ 7,214.50 |
| A Quartarolo | 18.80 | Hrs. @ | $ 1,360.00/hr. | $ 25,568.00 |
| K A Rocco | 5.00 | Hrs. @ | $ 1,360.00/hr. | $ 6,800.00 |
| B Kaplan | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| E A Morris | 1.70 | Hrs. @ | $ 1,285.00/hr. | $ 2,184.50 |
| Y L Burton | 4.10 | Hrs. @ | $ 1,250.00/hr. | $ 5,125.00 |
| T C Jeon | 3.90 | Hrs. @ | $ 1,185.00/hr. | $ 4,621.50 |
| B S Rosen | 4.40 | Hrs. @ | $ 1,140.00/hr. | $ 5,016.00 |
| J W Morley | 45.60 | Hrs. @ | $ 1,065.00/hr. | $ 48,564.00 |
| | 134.90 | | | $ 188,126.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employee Benefits and Pensions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/16/23 | Y L Burton | .50 | 625.00 | Review KERP Order (0.3); emails with Huron regarding same (0.2) |
| 02/17/23 | Y L Burton | .20 | 250.00 | Call with A. Gupta regarding KERP order and motion |
| 02/21/23 | A Quartarolo | .30 | 408.00 | Email G. Metzger regarding employees |
| 02/21/23 | A Sorkin | .70 | 1,158.50 | Telephone conferences with A. Gupta, S. Rodriguez regarding KERP (0.5); correspondence with J. Guso regarding same (0.2) |
| 02/21/23 | Y L Burton | .80 | 1,000.00 | Email with A. Gupta regarding KERP (0.3); emails with B. Rosen regarding same (0.3); review KERP scenarios (0.2) |
| 02/21/23 | B S Rosen | 3.20 | 3,648.00 | Review and analyze KERP (0.5); correspond with Latham & Watkins and Berger Singerman teams regarding same (0.4); draft notice regarding additional KERP recipients (2.3) |
| 02/22/23 | Y L Burton | .20 | 250.00 | Review KERP order |
| 02/22/23 | B S Rosen | .90 | 1,026.00 | Correspond with L. Burton regarding KERP (0.4); attention to same (0.5) |
| 02/24/23 | A Sorkin | .10 | 165.50 | Telephone conference with S. Parkhurst regarding employee retention issues |
| 02/28/23 | J J Weichselbaum | 1.70 | 1,938.00 | Prepare employee FAQs and email |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | 4.10 | Hrs. @ | $ 1,140.00/hr. | $ 4,674.00 |
| J J Weichselbaum | 1.70 | Hrs. @ | $ 1,140.00/hr. | $ 1,938.00 |
| | 8.60 | | | $ 10,469.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/01/23 | A Quartarolo | .20 | 272.00 | Email D. Levine and J. Guso regarding retention |
| 02/01/23 | A C Davis | .80 | 784.00 | Review and analyze information received from Latham conflicts team (0.3); prepare draft of second supplemental Sorkin declaration based on same and send to J. Weichselbaum for review (0.5) |
| 02/02/23 | J J Weichselbaum | .20 | 228.00 | Review supplemental Sorkin declaration |
| 02/02/23 | N A Gulati | 3.50 | 2,905.00 | Draft motion to redact confidential parties from supplemental declaration |
| 02/02/23 | A C Davis | .30 | 294.00 | Correspond with A. Sorkin and J. Weichselbaum regarding second supplemental Sorkin declaration |
| 02/03/23 | A Quartarolo | .70 | 952.00 | Email D. Levine regarding retention order and related issues (0.2); email J. Guso regarding same (0.1); email and telephone conference with A. Adler and J. Renert regarding retention issues (0.4) |
| 02/03/23 | J J Weichselbaum | 1.70 | 1,938.00 | Review motion to redact names for supplemental declaration (0.7); revise the same (0.8); correspond with N. Gulati regarding same (0.2) |
| 02/03/23 | N A Gulati | 2.20 | 1,826.00 | Draft motion to redact confidential bidders from supplemental declaration |
| 02/04/23 | A Quartarolo | .20 | 272.00 | Email with J. Guso and S. Parkhurst regarding expert retention and disclosure issues |
| 02/04/23 | A Quartarolo | 1.00 | 1,360.00 | Research regarding expert retention and disclosure issues |
| 02/04/23 | N A Gulati | .70 | 581.00 | Review and revise draft redaction motion relating to supplemental declaration |
| 02/06/23 | A Sorkin | .20 | 331.00 | Review supplemental declaration with additional disclosures |
| 02/06/23 | Y L Burton | .80 | 1,000.00 | Review and revise motion to redact relating to supplemental declaration (0.6); emails with J. Weichselbaum regarding same (0.2) |
| 02/06/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review and revise motion to redact (0.6); review comments to motion to redact (0.4); review revised draft of same (0.2) |
| 02/06/23 | N A Gulati | .50 | 415.00 | Summarize the deadlines relating to fee statements |
| 02/06/23 | A C Davis | 1.30 | 1,274.00 | Correspond with A. Sorkin regarding second supplemental Sorkin declaration (0.2); review same (0.1); correspond with Latham team regarding fee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | application matters (0.3); correspond with A. Sorkin regarding Latham budgets and related matters (0.2); review Latham first interim budget (0.1); review interim compensation order (0.1); review precedent interim fee application and correspond with C. Tarrant regarding same (0.3) |
| 02/07/23 | B S Rosen | .50 | 570.00 | Call with J. Weichselbaum, A. Davis, and C. Tarrant regarding fee applications |
| 02/07/23 | J J Weichselbaum | 1.80 | 2,052.00 | Review motion to redact names from supplemental declaration (0.6); discuss the same with N. Gulati (0.4); review revised draft of motion to redact (0.4); review case law in connection with same (0.4) |
| 02/07/23 | N A Gulati | 5.00 | 4,150.00 | Update draft redaction motion with comments from L. Burton (3.9); email updated draft to J. Weichselbaum for comment (0.2); send correspondence to internal team asking for additional comments (0.5); telephone conference with J. Weichselbaum and L. Burton to discuss latest draft (0.4) |
| 02/07/23 | A C Davis | .50 | 490.00 | Call with B. Rosen, J. Weichselbaum, and C. Tarrant regarding Latham fee statements and first interim fee application |
| 02/08/23 | J J Weichselbaum | .20 | 228.00 | Update parties in interest list |
| 02/09/23 | C M Tarrant | .80 | 392.00 | Prepare draft of monthly fee statement and related invoices |
| 02/09/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding status of fee statements |
| 02/10/23 | B S Rosen | .30 | 342.00 | Conduct privilege review of fee statements |
| 02/13/23 | A Sorkin | .80 | 1,324.00 | Review motion to redact in connection with supplemental declaration (0.3); conference call regarding professional fees with S. Parkhurst, J. Guso, J. DiDonato and follow up with J. DiDonato (0.5) |
| 02/13/23 | B S Rosen | 2.70 | 3,078.00 | Conduct privilege review of time entries |
| 02/13/23 | J J Weichselbaum | .40 | 456.00 | Review comments to motion to redact regarding supplemental declaration |
| 02/13/23 | N A Gulati | 1.40 | 1,162.00 | Update draft motion to redact relating to supplemental declaration with comments from A. Sorkin (1.2); email draft motion to J. Weichselbaum for comment (0.2) |
| 02/13/23 | A C Davis | .40 | 392.00 | Correspond with B. Rosen and C. Tarrant regarding matters related to Latham January fee statement (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

# LATHAM & WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review same (0.2) |
| 02/14/23 | B S Rosen | 2.70 | 3,078.00 | Continue to conduct privilege review of fee statements |
| 02/14/23 | J J Weichselbaum | .60 | 684.00 | Discuss motion to redact names from supplemental declaration with Berger Singerman (0.2); incorporate comments from UCC on motion to redact (0.3); discuss same with Latham team (0.1) |
| 02/14/23 | N A Gulati | 1.20 | 996.00 | Review draft motion to redact to prepare for filing |
| 02/14/23 | A C Davis | .40 | 392.00 | Finalize redacted and unredacted versions of supplemental Sorkin declaration (0.3); correspond with J. Weichselbaum regarding same (0.1) |
| 02/15/23 | B S Rosen | 1.00 | 1,140.00 | Continue to conduct privilege review of fee statements |
| 02/15/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review motion to redact names from supplemental declaration (0.4); revise the same (0.2); correspond with Berger Singerman regarding same (0.2); finalize the same (0.2) |
| 02/15/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding Latham January fee statement (0.1); correspond with J. Weichselbaum regarding supplemental Sorkin declaration (0.1) |
| 02/16/23 | A Sorkin | .10 | 165.50 | Telephone conference with J. Weichselbaum regarding supplemental declaration |
| 02/16/23 | Y L Burton | 1.00 | 1,250.00 | Review invoice for privilege and confidentiality (0.8); correspond with A. Sorkin regarding same (0.2) |
| 02/16/23 | J J Weichselbaum | .50 | 570.00 | Review supplemental Sorkin declaration (0.2); review motion to redact information from same (0.3) |
| 02/17/23 | B S Rosen | .30 | 342.00 | Review correspondence regarding fee statement |
| 02/19/23 | A Sorkin | 1.10 | 1,820.50 | Review and revise January fee statement for guideline compliance/privilege preservation |
| 02/19/23 | J J Weichselbaum | .60 | 684.00 | Review invoice for confidentiality |
| 02/20/23 | J J Weichselbaum | .40 | 456.00 | Finalize fee statement |
| 02/21/23 | J J Weichselbaum | .30 | 342.00 | Update fee statement and email to notice parties |
| 02/21/23 | A C Davis | .80 | 784.00 | Review and finalize Latham January fee statement (0.5); correspond with Latham team regarding same (0.3) |
| 02/23/23 | A C Davis | .40 | 392.00 | Review precedent related to Latham first interim fee |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | application (0.2); correspond with C. Tarrant regarding same (0.2) |
| 02/24/23 | C M Tarrant | 3.10 | 1,519.00 | Prepare draft of first interim fee application (2.4); review and revise fee materials (0.7) |
| 02/24/23 | A C Davis | .20 | 196.00 | Correspond with C. Tarrant regarding Latham first interim fee application |
| 02/27/23 | C M Tarrant | 1.40 | 686.00 | Review and revise first interim fee application |
| 02/27/23 | A C Davis | 2.20 | 2,156.00 | Review and revise Latham first interim fee application (1.9); correspond with C. Tarrant regarding same (0.2); correspond with A. Sorkin regarding matters related to same (0.1) |
| 02/28/23 | A C Davis | .30 | 294.00 | Correspond with Latham regarding February fee statement and first interim fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.20 | Hrs. @ | $ 1,655.00/hr. | $ 3,641.00 |
| A Quartarolo | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| Y L Burton | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| B S Rosen | 7.50 | Hrs. @ | $ 1,140.00/hr. | $ 8,550.00 |
| J J Weichselbaum | 8.90 | Hrs. @ | $ 1,140.00/hr. | $ 10,146.00 |
| | 22.50 | | | $ 27,443.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 14.50 | Hrs. @ | $ 830.00/hr. | $ 12,035.00 |
| C M Tarrant | 5.30 | Hrs. @ | $ 490.00/hr. | $ 2,597.00 |
| A C Davis | 8.00 | Hrs. @ | $ 980.00/hr. | $ 7,840.00 |
| | 27.80 | | | $ 22,472.00 |

**GRAND TOTAL:**     **50.30**     **$ 49,915.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/01/23 | A Sorkin | .40 | 662.00 | Telephone conference with I. Kharasch regarding escrow agreement (0.2); review same (0.2) |
| 02/01/23 | Y L Burton | .40 | 500.00 | Review and revise escrow agreement |
| 02/02/23 | A Sorkin | .20 | 331.00 | Review changes to escrow agreement |
| 02/02/23 | Y L Burton | .30 | 375.00 | Review and revise escrow agreement |
| 02/06/23 | A Sorkin | .40 | 662.00 | Review and revise escrow agreement |
| 02/06/23 | Y L Burton | .50 | 625.00 | Review and revise escrow agreement (0.3); correspond with counsel regarding same (0.2) |
| 02/06/23 | B T Gelfand | .30 | 375.00 | Analyze financial advisor question regarding DIP credit agreement |
| 02/07/23 | Y L Burton | .60 | 750.00 | Review and revise escrow agreement |
| 02/08/23 | C A Reckler | .60 | 1,110.00 | Participate in call with lender advisors |
| 02/08/23 | Y L Burton | .30 | 375.00 | Correspond with A. Sorkin and J. DiDonato regarding escrow agreement |
| 02/10/23 | C A Reckler | 1.40 | 2,590.00 | Participate in pre-lender call with Debtor (0.4); participate in lender call to provide situation update (1.0) |
| 02/10/23 | Y L Burton | .60 | 750.00 | Review and revise escrow agreement (0.4); emails regarding same (0.2) |
| 02/11/23 | A Sorkin | 1.00 | 1,655.00 | Review revisions to escrow agreement (0.2); telephone conference with G. Metzger, L. Burton, Huron teams regarding same (0.8) |
| 02/11/23 | Y L Burton | 1.60 | 2,000.00 | Review and revise escrow agreement (0.8); prepare for and attend call with Huron, G. Metzger and A. Sorkin regarding same (0.8) |
| 02/13/23 | A Sorkin | .30 | 496.50 | Correspondence with L. Burton and others regarding escrow agreement |
| 02/13/23 | Y L Burton | .20 | 250.00 | Review and revise escrow agreement |
| 02/13/23 | B T Gelfand | .20 | 250.00 | Review correspondence regarding interest and prepayments |
| 02/14/23 | A Sorkin | .40 | 662.00 | Correspondence with L. Burton, I. Kharasch regarding escrow agreement |
| 02/15/23 | A Sorkin | .20 | 331.00 | Correspondence with L. Burton, I. Kharasch regarding royalty agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/17/23 | Y L Burton | .30 | 375.00 | Review and revise escrow agreement (0.2); emails with Citi and Huron regarding same (0.1) |
| 02/18/23 | B T Gelfand | .60 | 750.00 | Attention to correspondence with financial advisors regarding DIP credit agreement waiver (0.3); conference with opposing counsel regarding the same (0.3) |
| 02/19/23 | B T Gelfand | 1.30 | 1,625.00 | Review and comment on consent to DIP credit agreement |
| 02/20/23 | B T Gelfand | .80 | 1,000.00 | Review revised draft of consent to DIP credit agreement |
| 02/22/23 | B T Gelfand | 2.40 | 3,000.00 | Review authority provisions of loan documents (0.7); draft incumbency certificate (0.4); correspond with financial advisors regarding consent agreement and incumbency certificate (0.6); attention to consent closing mechanics (0.7) |
| 02/23/23 | A Sorkin | .20 | 331.00 | Telephone conference with G. Metzger regarding DIP consent issues |
| 02/23/23 | L Sievert | .60 | 639.00 | Draft Escrow Agreement |
| 02/27/23 | Y L Burton | .80 | 1,000.00 | Review escrow agreement (0.6); emails with Debtor regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 2.00 | Hrs. @ | $ 1,850.00/hr. | $ 3,700.00 |
| A Sorkin | 3.10 | Hrs. @ | $ 1,655.00/hr. | $ 5,130.50 |
| Y L Burton | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| B T Gelfand | 5.60 | Hrs. @ | $ 1,250.00/hr. | $ 7,000.00 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| | 16.90 | | | $ 23,469.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/02/23 | B S Rosen | .40 | 456.00 | Attend hearing on extension motions |
| 02/09/23 | E A Morris | 7.40 | 9,509.00 | Attend hearing on stay motion and retention motions (1.6); prepare for same (5.8) |
| 02/09/23 | N A Gulati | 1.60 | 1,328.00 | Attend 2/9 hearing |
| 02/15/23 | E A Morris | 1.30 | 1,670.50 | Attend hearing on discovery motions |
| 02/15/23 | N A Gulati | 1.60 | 1,328.00 | Attend 2/15 hearing |
| 02/22/23 | E A Morris | 1.00 | 1,285.00 | Prepare for bid procedures hearing |
| 02/23/23 | A Quartarolo | 1.50 | 2,040.00 | Attend hearing on bid procedures |
| 02/23/23 | C A Reckler | 1.00 | 1,850.00 | Participate in hearing regarding bidding procedures |
| 02/23/23 | A Sorkin | 2.00 | 3,310.00 | Attend hearing in bankruptcy court regarding bid procedures, other matters |
| 02/23/23 | H K Murtagh | 1.50 | 2,190.00 | Prepare for and attend 2/23 hearing |
| 02/23/23 | Y L Burton | 1.30 | 1,625.00 | Prepare and attend bid procedures hearing |
| 02/23/23 | E A Morris | 2.20 | 2,827.00 | Attend bid procedures hearing |
| 02/23/23 | B S Rosen | .70 | 798.00 | Virtually attend bid procedures hearing |
| 02/23/23 | J W Morley | 1.20 | 1,278.00 | Attend sale hearing |
| 02/23/23 | N A Gulati | 1.50 | 1,245.00 | Prepare for 2/23 hearing (0.4); attend 2/23 hearing (1.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 2.00 | Hrs. @ | $ 1,655.00/hr. | $ 3,310.00 |
| A Quartarolo | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| H K Murtagh | 1.50 | Hrs. @ | $ 1,460.00/hr. | $ 2,190.00 |
| E A Morris | 11.90 | Hrs. @ | $ 1,285.00/hr. | $ 15,291.50 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| B S Rosen | 1.10 | Hrs. @ | $ 1,140.00/hr. | $ 1,254.00 |
| J W Morley | 1.20 | Hrs. @ | $ 1,065.00/hr. | $ 1,278.00 |
| | 21.50 | | | $ 28,838.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Hearings

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.70 | Hrs. @ | $ 830.00/hr. | $ 3,901.00 |
| | 4.70 | | | $ 3,901.00 |
| **GRAND TOTAL:** | **26.20** | | | **$ 32,739.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/08/23 | J J Weichselbaum | .10 | 114.00 | Follow up with Huron on cure schedule |
| 02/08/23 | N A Gulati | 1.20 | 996.00 | Conduct legal research into statutory sunsets regarding rejection of leases |
| 02/09/23 | J J Weichselbaum | .60 | 684.00 | Discuss cure schedule with Huron team (0.4); correspond with Latham team regarding same (0.2) |
| 02/09/23 | N A Gulati | 1.40 | 1,162.00 | Email correspondence to research team as it pertained to statutory sunset issue (0.4); research sunset issue (1.0) |
| 02/09/23 | J N Sjoholm | 1.00 | 505.00 | Research regarding sunset provisions for N. Gulati |
| 02/10/23 | J J Weichselbaum | .20 | 228.00 | Correspond with team regarding cure schedule |
| 02/10/23 | N A Gulati | 1.50 | 1,245.00 | Research sunset issue regarding rejection of leases |
| 02/12/23 | N A Gulati | .70 | 581.00 | Research sunset issue regarding rejection of leases |
| 02/13/23 | N A Gulati | 4.20 | 3,486.00 | Research sunset issue regarding rejection of leases |
| 02/14/23 | B S Rosen | 1.10 | 1,254.00 | Review research regarding 365(d)(4) sunset (0.4); call with N. Gulati regarding same (0.2); conduct research regarding same (0.5) |
| 02/14/23 | N A Gulati | .50 | 415.00 | Telephone conference with B. Rosen to discuss sunset issue research (0.2); correspondence to C. Tarrant about research dealing with sunsets (0.3) |
| 02/15/23 | B S Rosen | .50 | 570.00 | Further review sunset date research |
| 02/15/23 | J J Weichselbaum | .60 | 684.00 | Review cure schedule |
| 02/15/23 | N A Gulati | 4.60 | 3,818.00 | Research and summarize sunset issue based on comments from B. Rosen (2.8); telephone conference with J. Weichselbaum regarding motion to redact cure amounts (0.1); update draft motion to redact with comments from J. Weichselbaum (0.1); draft motion to redact assumption notice (1.6) |
| 02/15/23 | C M Tarrant | 1.20 | 588.00 | Additional research regarding lease extension motion and sunset issues (0.9); emails with B. Rosen regarding same (0.3) |
| 02/16/23 | Y L Burton | .40 | 500.00 | Review cure notice |
| 02/16/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review motion to redact influences information from cure schedule (0.6); revise the same (0.3); correspond with team regarding same (0.3) |
| 02/16/23 | N A Gulati | 4.80 | 3,984.00 | Draft motion to redact cure amounts (2.7); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | share draft motion to redact with Latham, Berger Singerman, and Huron teams (1.2); determine service requirements for assumption notice (0.9) |
| 02/17/23 | A Sorkin | .30 | 496.50 | Analyze question regarding contract posed by G. Metzger and call with G. Metzger regarding same |
| 02/17/23 | Y L Burton | 3.50 | 4,375.00 | Call regarding cure schedule with J. Weichselbaum (0.5); emails with Debtor regarding same (0.8); call regarding cure schedule with Huron and Stretto teams (1.0); emails with Debtor and Huron regarding cure schedule (0.8); call with A. Sorkin regarding same (0.4) |
| 02/17/23 | J J Weichselbaum | .30 | 342.00 | Attention to emails regarding cure schedule |
| 02/17/23 | N A Gulati | .80 | 664.00 | Update draft motion to redact assumption notice |
| 02/18/23 | Y L Burton | 1.10 | 1,375.00 | Emails with Debtor regarding cure amounts (0.7); emails with A. Sorkin regarding same (0.4) |
| 02/19/23 | Y L Burton | 1.30 | 1,625.00 | Call with Huron and Debtor regarding cure schedule |
| 02/19/23 | J J Weichselbaum | 1.20 | 1,368.00 | Prepare for and attend call with Debtor and Huron regarding cure schedule (0.9); attention to emails regarding cure schedule (0.3) |
| 02/20/23 | A Sorkin | .10 | 165.50 | Correspondence with G. Metzger regarding contract issues |
| 02/20/23 | J J Weichselbaum | .60 | 684.00 | Participate in call regarding cure schedule call |
| 02/21/23 | A Sorkin | .50 | 827.50 | Telephone conference with G. Metzger regarding company contracts, other open items (0.2); correspondence with G. Metzger regarding company contract issues (0.3) |
| 02/21/23 | J J Weichselbaum | .30 | 342.00 | Correspond with Debtor regarding cure schedule questions |
| 02/22/23 | Y L Burton | .30 | 375.00 | Emails with Debtor regarding cure schedule |
| 02/22/23 | J J Weichselbaum | .20 | 228.00 | Attention to emails regarding cure schedule |
| 02/23/23 | Y L Burton | .50 | 625.00 | Review and revise cure schedule |
| 02/24/23 | Y L Burton | .50 | 625.00 | Review and revise cure schedule |
| 02/27/23 | A Sorkin | .20 | 331.00 | Telephone conference with L. Burton regarding assumption schedule |
| 02/27/23 | Y L Burton | .60 | 750.00 | Draft and revise cure schedule (0.4); call with Rothschild regarding cure schedule (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/27/23 | T Kim | 1.00 | 1,065.00 | Confer with Debtor regarding contract cure |
| 02/27/23 | L Sievert | .80 | 852.00 | Attend call with Debtor, Huron and Latham teams regarding cure schedule |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.10 | Hrs. @ | $ 1,655.00/hr. | $ 1,820.50 |
| Y L Burton | 8.20 | Hrs. @ | $ 1,250.00/hr. | $ 10,250.00 |
| B S Rosen | 1.60 | Hrs. @ | $ 1,140.00/hr. | $ 1,824.00 |
| J J Weichselbaum | 5.30 | Hrs. @ | $ 1,140.00/hr. | $ 6,042.00 |
| T Kim | 1.00 | Hrs. @ | $ 1,065.00/hr. | $ 1,065.00 |
| L Sievert | .80 | Hrs. @ | $ 1,065.00/hr. | $ 852.00 |
| | 18.00 | | | $ 21,853.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| N A Gulati | 19.70 | Hrs. @ | $ 830.00/hr. | $ 16,351.00 |
| C M Tarrant | 1.20 | Hrs. @ | $ 490.00/hr. | $ 588.00 |
| J N Sjoholm | 1.00 | Hrs. @ | $ 505.00/hr. | $ 505.00 |
| | 21.90 | | | $ 17,444.00 |

**GRAND TOTAL:**   **39.90**                              **$ 39,297.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/01/23 | A Quartarolo | 4.40 | 5,984.00 | Email and telephone conference with H. Parkhill, C. Reckler and A. Sorkin regarding status and strategy (0.6); email and telephone conference with P. Battista and J. Guso regarding discovery (0.4); telephone conference with R. Maimin and E. Chafetz regarding protective order (1.0); review and revise same (1.6); email and telephone conference with A. Sorkin, C. Reckler and S. Gray regarding status and strategy (0.8) |
| 02/01/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with H. Murtagh, E. Chafetz regarding assignment issues and litigation strategy (0.3); telephone conference with H. Murtagh regarding same, Arizona mechanics' lienholder response (0.4) |
| 02/01/23 | H K Murtagh | .80 | 1,168.00 | Call with Quarles regarding AZ litigation (0.5); call with UCC regarding outlook on trademark/assignment issue (0.3) |
| 02/01/23 | E A Morris | 2.10 | 2,698.50 | Teleconference with Lowenstein regarding protective order (1.1); analyze comments on protective order (1.0) |
| 02/01/23 | J J Weichselbaum | 1.60 | 1,824.00 | Call with Quarles and Brady regarding lift stay motion (0.5); review documents in connection with opposition to same (0.7); review outline for potential litigation (0.4) |
| 02/01/23 | D C Dunn | 8.00 | 7,680.00 | Conference call with Latham team regarding trademark royalty proceeding strategy and work streams (0.3); conference call with J. Weichselbaum regarding motion for summary judgment memorandum of law and adversary proceeding complaint (0.2); attention to Latham team correspondence regarding required pleadings for trademark royalty proceeding (0.3); pull and review adversary procedure complaint precedent (2.5); review relevant statutory authorities and case law (3.0); consider motion for summary judgment memorandum of law outline in connection with drafting adversary proceeding complaint (1.0); draft adversary proceeding complaint outline (0.7) |
| 02/02/23 | A Quartarolo | 4.60 | 6,256.00 | Review settlement proposal (0.3); email G. Metzger regarding same (0.2); email A. Carpenter regarding pending litigation (0.1); email L. Morris regarding diligence (0.2); review detail regarding Mello claim (0.2); email L. Morris regarding same (0.1); email J. DiDonato regarding cans (0.3); email J. Wilbert regarding PhD (0.2); telephone conference with G. Metzger regarding appeal and other litigation matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); email R. Maimin regarding K. Cole 2004 notice (0.1); review and revise protective order (1.7); email R. Maimin regarding same (0.1); email with A. Sorkin regarding royalty issues (0.2); telephone conference with A. Sorkin, D. Mun and H. Murtagh regarding same (0.6) |
| 02/02/23 | H K Murtagh | 3.30 | 4,818.00 | Draft lift-stay objection (2.6); call with Latham regarding trademark/assignment issues (0.7) |
| 02/02/23 | E A Morris | 1.00 | 1,285.00 | Correspondence and phone calls relating to Mello dispute |
| 02/02/23 | D C Dunn | 5.50 | 5,280.00 | Draft adversary proceeding complaint outline (2.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.0); draft adversary proceeding complaint (1.5) |
| 02/02/23 | J W Morley | 4.10 | 4,366.50 | Draft declaratory judgment motion |
| 02/02/23 | J L Teresi | .50 | 532.50 | Correspond with E. Morris and N. Sagara regarding agreed order (0.3); attend to correspondence regarding UCC information requests (0.2) |
| 02/03/23 | A Quartarolo | 3.50 | 4,760.00 | Review and revise protective order (1.8); email interested parties regarding same (0.2); email and telephone conference with L. Morris regarding discovery issues (0.3); email K. Owoc regarding 2004 discovery (0.1); email C. Reckler and A. Sorkin regarding status and strategy (0.2); email and telephone conference with J. Pack regarding 2004 discovery (0.4); email with S. Parkhurst and J. Guso regarding expert issues (0.3); email G. Metzger regarding protective order (0.1); email P. Battista regarding same (0.1) |
| 02/03/23 | H K Murtagh | 4.00 | 5,840.00 | Draft lift-stay motion objection |
| 02/03/23 | E A Morris | 1.20 | 1,542.00 | Revise protective order (0.6); attend to correspondence and calls regarding Moller lift stay request (0.4); correspondence regarding UCC requests (0.2) |
| 02/03/23 | D C Dunn | 9.10 | 8,736.00 | Draft adversary proceeding complaint outline (3.0); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.5); draft adversary proceeding complaint (3.6) |
| 02/03/23 | J W Morley | 10.20 | 10,863.00 | Draft declaratory judgment motion (6.3); conduct research related to the same (3.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/03/23 | J L Teresi | .70 | 745.50 | Review and revise Rule 2004 Notice letter (0.5); update UCC tracker (0.1); correspond with E. Morris regarding UCC Information requests (0.1) |
| 02/04/23 | A Sorkin | .80 | 1,324.00 | Review and comment on objection to stay relief motion from AZ mechanics' lienholders |
| 02/04/23 | H K Murtagh | 5.00 | 7,300.00 | Drafting lift-stay motion objection (3.9); revisions to same (0.4); correspondence regarding same with Debtor, co-counsel, lender counsel, UCC (0.7) |
| 02/04/23 | J J Weichselbaum | 1.30 | 1,482.00 | Review objection to lift-stay motion (0.3); research issues relating to same (0.3); review litigation documents (0.5); attention to emails regarding same (0.2) |
| 02/04/23 | D C Dunn | 8.00 | 7,680.00 | Draft and revise adversary proceeding complaint (5.2); consider relevant statutory authorities, caselaw, procedural history, and historical pleadings of the parties (2.8) |
| 02/04/23 | J W Morley | 1.30 | 1,384.50 | Review and revise declaratory judgment motion |
| 02/05/23 | H K Murtagh | .40 | 584.00 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2) |
| 02/05/23 | J J Weichselbaum | 4.80 | 5,472.00 | Review draft complaint (1.3); revise the same (2.3); review documents in connection with same (1.2) |
| 02/05/23 | D C Dunn | 4.50 | 4,320.00 | Revise adversary proceeding complaint to incorporate feedback from J. Weichselbaum (2.0); review and consider J. Weichselbaum edits to revised adversary proceeding complaint (1.5); proofread revised adversary proceeding complaint (0.8); circulate revised adversary proceeding complaint draft to Latham team (0.2) |
| 02/06/23 | A Quartarolo | 1.50 | 2,040.00 | Email and telephone conference with R. Maimin, J. Cohen and E. Chafetz regarding UCC 2004 subpoenas (0.4); email and telephone conference with A. Carpenter regarding settlements (0.5); review 2004 discovery (0.6) |
| 02/06/23 | H K Murtagh | 1.50 | 2,190.00 | Review comments to lift-stay objection (0.2); discuss revisions with J. Weichselbaum (0.2); attention to filing same (0.2); review draft trademark/assignment brief (0.9) |
| 02/06/23 | E A Morris | 2.80 | 3,598.00 | Telephone call with D. Denver regarding 2004 requests and trademark issue (0.6); correspond with Debtor, Latham and Huron teams regarding UCC 4th |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

# LATHAM&WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | requests (1.0); review draft motion regarding trademark issues (1.0); serve response to Abbott and Fisher Rule 2004 notice (0.2) |
| 02/06/23 | J J Weichselbaum | 2.80 | 3,192.00 | Review objection to lift-stay motion (0.4); update the same (0.4); review draft complaint relating to trademark issue (1.8); correspond with D. Dunn regarding same (0.2) |
| 02/06/23 | D C Dunn | 5.40 | 5,184.00 | Revise adversary proceeding complaint to incorporate new counts for declaratory judgment (1.4); review and consider updated motion for summary judgment memorandum of law (1.0); revise adversary proceeding complaint to align with updated motion for summary judgment memorandum of law (0.8); discuss edits to revised adversary proceeding complaint with J. Weichselbaum and circulate revised draft to Latham team (0.3); conference call with E. Morris regarding adversary proceeding complaint, motion for summary judgment memorandum of law, and discovery plan (0.6); follow up regarding same (1.0); attention to correspondence regarding adversary proceeding complaint and motion for summary judgment memorandum of law revisions (0.3) |
| 02/06/23 | J W Morley | 1.90 | 2,023.50 | Research issues related to summary judgment litigation |
| 02/06/23 | J L Teresi | .20 | 213.00 | Correspond with C. Tarrant regarding 2004 discovery |
| 02/07/23 | A Quartarolo | 5.20 | 7,072.00 | Email J. Guso regarding stipulated protective order (0.2); review comments on same (0.3); draft motion for protective order (3.0); review research regarding same (1.2); email and telephone conference with L. Morris regarding discovery motions and strategy (0.5) |
| 02/07/23 | H K Murtagh | .50 | 730.00 | Review and comment on draft summary judgment briefing |
| 02/07/23 | E A Morris | 10.80 | 13,878.00 | Call with A. Quartarolo and D. Dunn regarding discovery motions (0.5); call with W. Morley regarding discovery motions (0.5); prepare for and attend call with G. Metzger regarding UCC requests (1.0); call with Huron regarding UCC requests (0.6); prepare for and attend meet and confer with UCC regarding 4th requests (1.8); draft motion for protective order (4.4); analyze comments to protective order (2.0) |
| 02/07/23 | D C Dunn | 9.20 | 8,832.00 | Correspond with Latham team regarding 2004 deposition notices (0.5); review revised motion for summary judgment memorandum of law and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | adversary proceeding complaint to incorporate edits (0.5); conference call with E. Morris regarding motion for summary judgment memorandum of law and adversary proceeding complaint, preparation (0.3); follow up regarding same (0.5); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (1.0); conduct cite check on motion for summary judgment memorandum of law (2.0); conference call with E. Morris, A. Quartarolo, and G. Metzger regarding UCC requests number 4 (1.1); preparation and follow up regarding same (0.5); conference call with E. Morris, M. Julcues, R. Maimin, E. Mannix, and A. Gupta regarding UCC requests number 4, preparation and follow-up regarding same (1.0); conference call with E. Morris and A. Gupta regarding UCC requests number 4, preparation and follow up regarding same (0.5); conference call with E. Morris and A. Quartarolo regarding 2004 deposition notices (0.3), preparation and follow up regarding same (0.5); conference call with E. Morris regarding discovery motion practice (0.5) |
| 02/07/23 | J W Morley | .60 | 639.00 | Research issue related to summary judgment litigation |
| 02/07/23 | C M Tarrant | 1.40 | 686.00 | Research regarding motion for protective orders and motion to quash |
| 02/08/23 | A Quartarolo | 7.70 | 10,472.00 | Draft and revise discovery motions (5.8); email with J. Guso regarding same (0.3); email and telephone conference with L. Morris and W. Morley regarding same (0.7); email with L. Morris regarding diligence (0.3); email employees regarding subpoenas (0.2); email G. Metzger regarding same (0.1); email R. Feinstein regarding K. Cole 2004 discovery (0.2); email A. Gupta regarding litigation budget (0.1) |
| 02/08/23 | H K Murtagh | .90 | 1,314.00 | Comments to litigation team on revisions to trademark/assignment brief & complaint |
| 02/08/23 | E A Morris | 8.00 | 10,280.00 | Prepare for Williams' stay motion argument (4.3); correspond with Debtor regarding UCC requests (1.6); correspond with D. Dunn regarding discovery motions (0.4); call with A. Quartarolo regarding discovery motions and stay argument (1.0); draft discovery motions (0.7) |
| 02/08/23 | J J Weichselbaum | 2.40 | 2,736.00 | Review comments to memorandum in support of summary judgment (0.7); revise complaint to incorporate comments (1.4); review revised draft of complaint (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/08/23 | D C Dunn | 4.50 | 4,320.00 | Review motion for protective order regarding confidential business information (0.8); review motion for protective order regarding K. Cole (1.0); conduct supplemental research regarding choice of law for res judicata and issue preclusion analysis (2.0); conduct supplemental research on Rule 2004 discovery motion practice (0.7) |
| 02/08/23 | J W Morley | 2.00 | 2,130.00 | Revise motion for summary judgment |
| 02/08/23 | C M Tarrant | 2.40 | 1,176.00 | Review and revise trial exhibits |
| 02/09/23 | A Quartarolo | 3.20 | 4,352.00 | Email and telephone conference with L. Morris regarding hearing and protective order (0.7); email J. Cohen regarding protective order (0.1); email J. Guso regarding hearing on motions (0.1); email G. Robbins regarding subpoena (0.1); email A. Carpenter regarding pending litigation (0.2); review Debtor documents (0.8); email R. Feinstein regarding 2004 discovery (0.1); email S. Ziluck regarding same (0.1); review draft motion for protective order (0.6); email E. Morris regarding same (0.4) |
| 02/09/23 | E A Morris | 3.60 | 4,626.00 | Teleconference with M. Roher regarding lift stay motion (0.3); follow up correspondence relating to lift stay motion (0.3); review trademark issue pleadings (0.7); draft discovery motion (2.3) |
| 02/09/23 | D C Dunn | .80 | 768.00 | Discuss Rule 2004 discovery motions with E. Morris (0.3); attention to correspondence regarding same (0.2); attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and adversary proceeding complaint (0.3) |
| 02/09/23 | J W Morley | 6.10 | 6,496.50 | Revise motion for summary judgment (3.4); research issues related to the same (2.7) |
| 02/09/23 | C M Tarrant | 1.60 | 784.00 | Review additional 2004 notices (0.7); review and revise discovery chart (0.9) |
| 02/10/23 | A Quartarolo | 5.80 | 7,888.00 | Email J. Wilbert and G. Metzger regarding status update for Sony matter (0.2); review and revise same (0.2); email M. Niles regarding same (0.1); email A. Angueira regarding proposed settlement (0.1); review and revise motion for protective order (3.8); email and telephone conferences with E. Morris regarding same (0.4); telephone conference with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.5); email R. Feinstein and M. Goldberg regarding same (0.1); email J. Guso and A. Sorkin regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2); review correspondence regarding OBI appeal (0.1); email J. Guso regarding same (0.1) |
| 02/10/23 | E A Morris | 11.10 | 14,263.50 | Revise motion to quash (5.2); calls and correspondence with W. Morley and A. Quartarolo regarding same (2.3); correspond with Huron regarding UCC requests (1.0); prepare production to UCC (0.6); revise UCC diligence request tracker (0.6); attend to correspondence regarding UCC requests (1.0); correspondence regarding K. Cole 2004 notice (0.4) |
| 02/10/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding UCC request number 4, motion for summary judgment memorandum of law, and adversary proceeding complaint |
| 02/10/23 | J W Morley | 7.50 | 7,987.50 | Revise motion for summary judgment (5.2); research issues related to the same (2.3) |
| 02/11/23 | A Quartarolo | .60 | 816.00 | Email with R. Feinstein and M. Goldberg regarding K. Cole 2004 subpoena (0.2); email and telephone conference with S. Ziluck regarding same (0.3); email J. Guso regarding OBI appeal (0.1) |
| 02/11/23 | E A Morris | 1.60 | 2,056.00 | Prepare tracker of requests for UCC (0.6); email to G. Metzger regarding diligence requests (0.5); email to Debtor's finance team regarding diligence requests (0.5) |
| 02/12/23 | H K Murtagh | 1.90 | 2,774.00 | Further revisions to trademark/assignment complaint & brief |
| 02/12/23 | E A Morris | 3.70 | 4,754.50 | Prepare for call with Debtor regarding UCC requests (1.3); draft responses and objections to 2004 notice (2.5) |
| 02/13/23 | A Quartarolo | 6.20 | 8,432.00 | Review and revise 2004 objections (1.5); email and telephone conference with E. Morris and D. Dunn regarding same (0.3); Review discovery (0.4); telephone conference with L. Morris regarding same (0.5); telephone conference with in-house counsel regarding pending litigation (0.3); draft and revise motion for protective order (3.2) |
| 02/13/23 | E A Morris | 6.40 | 8,224.00 | Revise responses and objections to 2004 Notice (3.0); teleconference with A. Quartarolo and D. Dunn regarding same (0.5); teleconference with Debtor finance personnel regarding UCC requests (1.0); revise motion for summary judgment (1.9) |
| 02/13/23 | J J Weichselbaum | 2.30 | 2,622.00 | Review revised trademark complaint (0.8); comment |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM & WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | on same (0.4); participate in call with Latham team to discuss trademark complaint (0.4); review revised complaint (0.7) |
| 02/13/23 | D C Dunn | 5.20 | 4,992.00 | Revise adversary proceeding complaint to incorporate edits from H. Murtagh (1.2); conference call with J. Weichselbaum regarding adversary proceeding complaint, preparation and follow up regarding same (0.1); conference call with J. Weichselbaum and W. Morley regarding motion for summary judgment memorandum of law (0.2); revise motion for summary judgment memorandum of law to incorporate updated choice of law research regarding res judicata and issue preclusion (0.5); conduct supplemental research regarding Bankruptcy Rule 2001 and Section 363 order preclusive effects (0.4); conference call with E. Morris and A. Quartarolo regarding responses and objections to 2004 notice to Debtors (0.5), preparation and follow up regarding same (0.3); conference call with E. Morris, A. Gupta, S. Rodriguez, and F. Tilus regarding UCC document request number 4, preparation and follow up regarding same (1.0); revise adversary proceeding complaint to incorporate feedback from E. Morris and circulate to Latham team (1.0) |
| 02/13/23 | J W Morley | 3.70 | 3,940.50 | Revise summary judgment motion |
| 02/14/23 | A Quartarolo | 6.20 | 8,432.00 | Email with E. Morris regarding 2004 discovery (0.3); telephone conferences with Huron and Rothschild regarding status and strategy (0.9); review trademark pleadings (1.7); telephone conference with A. Sorkin, H. Murtagh, E. Morris and J. Weichselbaum regarding same (0.6); prepare for hearing on protective orders (2.2); review and revise protective order (0.2); email R. Maimin regarding same (0.1); email J. Guso regarding retention applications (0.2) |
| 02/14/23 | A Sorkin | 1.70 | 2,813.50 | Review adversary complaint and summary judgment motion |
| 02/14/23 | H K Murtagh | 1.40 | 2,044.00 | Review revised trademark summary judgment brief (0.3); correspondence regarding same with Latham team (0.5); review and revise adversary complaint (0.6) |
| 02/14/23 | E A Morris | 5.60 | 7,196.00 | Correspond with Latham team regarding summary judgment motion (1.0); telephone calls with G. Metzger regarding 2004 notices (0.8); attend to correspondence regarding 2004 notices (0.8); attend to correspondence regarding protective order (0.7); teleconference with J. Teresi regarding status of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | discovery motions and requests (0.5); revise responses and objections to 2004 notice (0.8); teleconference regarding trademark issues (0.5); call with D. Dunn regarding trademark issues and related arguments (0.5) |
| 02/14/23 | J J Weichselbaum | 2.60 | 2,964.00 | Review comments to complaint (0.8); participate in call regarding trademark AP (0.4); review comments to motion for summary judgment (0.6); revise complaint to incorporate comments (0.8) |
| 02/14/23 | D C Dunn | 4.30 | 4,128.00 | Revise adversary proceeding complaint to incorporate feedback from Latham team (1.7); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.6); propose edits to motion for summary judgment (0.8); conduct supplemental research on issue preclusion and claim preclusion (1.2) |
| 02/14/23 | J W Morley | 4.80 | 5,112.00 | Revise summary judgment motion (3.1); research issues related to the same (1.7) |
| 02/14/23 | J L Teresi | 2.00 | 2,130.00 | Call with E. Morris regarding case status and action items (0.6); review notes regarding UCC information requests (0.4); research case law regarding statutes of limitations (1.0) |
| 02/15/23 | A Quartarolo | 7.30 | 9,928.00 | Prepare for and attend hearing on protective order and K. Cole 2004 discovery (4.3); review and revise protective order (1.6); draft order on K. Cole 2004 discovery (1.1); email A. Sorkin and C. Reckler regarding status and strategy (0.3) |
| 02/15/23 | H K Murtagh | 1.70 | 2,482.00 | Further revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss same with W. Morley, D. Dunn (0.4) |
| 02/15/23 | E A Morris | 1.00 | 1,285.00 | Review protective order (0.5); review summary judgment motion (0.5) |
| 02/15/23 | J J Weichselbaum | 1.10 | 1,254.00 | Review revised trademark AP pleadings (0.8); attention to emails regarding same (0.3) |
| 02/15/23 | D C Dunn | 5.70 | 5,472.00 | Revise adversary proceeding complaint to incorporate feedback from Latham team (2.8); conference call with E. Morris regarding motion for summary judgment and adversary proceeding complaint (0.3); propose edits to motion for summary judgment (1.5); conduct supplemental research on issue preclusion and claim preclusion (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 02/15/23 | J W Morley | 6.30 | 6,709.50 | Revise motion for summary judgment (4.8); research issues related to the same (1.2); correspond with Latham team regarding same (0.3) |
| 02/15/23 | J L Teresi | .30 | 319.50 | Correspond with W. Morley regarding arbitration award (0.1); attend to correspondence regarding Rule 2004 discovery (0.1) |
| 02/16/23 | A Quartarolo | 1.50 | 2,040.00 | Attend team call regarding status and strategy (0.3); attend call with Huron and Rothschild regarding same (0.4); email S. Zulick regarding K. Cole 2004 order (0.2); review and revise K. Cole 2004 order (0.4); email R. Feinstein regarding same (0.2) |
| 02/16/23 | H K Murtagh | 2.00 | 2,920.00 | Revisions to trademark/assignment complaint and summary judgment brief (1.3); discuss fact support with LW team, local counsel (0.3); communication regarding pleadings with stakeholders, appeals counsel (0.4) |
| 02/16/23 | E A Morris | 5.90 | 7,581.50 | Teleconference regarding trademark issues (0.5); revise motion for summary judgment (1.3); review adversary proceeding complaint (1.5); correspond with Debtor regarding UCC requests and compile responses for same (2.6) |
| 02/16/23 | J J Weichselbaum | 2.20 | 2,508.00 | Attention to emails regarding trademark adversary (0.2); review comments to trademark adversary pleadings (0.4); incorporate comments to adversary complaint (0.8); review revised drafts of trademark adversary pleadings (0.8) |
| 02/16/23 | J W Morley | 5.00 | 5,325.00 | Revise motion for summary judgment and attendant materials |
| 02/16/23 | J L Teresi | 6.80 | 7,242.00 | Call with E. Morris and W. Morley regarding adversary proceeding (0.8); call with E. Morris regarding UCC information requests (1.1); revise adversary proceeding motion for summary judgment (3.3); review documents to be produced to the UCC (1.4); draft motion to quash argument outline (0.2) |
| 02/16/23 | C M Tarrant | 4.60 | 2,254.00 | Review and revise complaint (1.1); review and revise motion for summary judgment (1.3); cite check complaint and motion for summary judgment (1.9); emails with Latham team regarding same (0.3) |
| 02/17/23 | A Quartarolo | 4.60 | 6,256.00 | Telephone conference with E. Morris (0.5); attend team calls regarding status and strategy (0.8); review objection to motion to quash and declaration (0.9); email with A. Gupta and S. Parkhurst regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.2); email J. Guso regarding order on Rule 2004 discovery (0.1); email R. Feinstein regarding protective order (0.2); review and revise same (0.5); review K. Cole document production for confidentiality (1.2); correspondence with S. Zulick regarding same (0.2) |
| 02/17/23 | A Sorkin | .90 | 1,489.50 | Telephone conference with Lowenstein, H. Murtagh, C. Reckler regarding adversary proceeding (0.5); telephone conference with E. Morris regarding adversary papers/filing (0.4) |
| 02/17/23 | H K Murtagh | 2.40 | 3,504.00 | Discuss trademark/assignment briefing with lender group (0.3); correspondence with appeals counsel regarding same (0.4); correspondence with Latham team and local counsel regarding sealing motion, exhibits issues (0.5); call with UCC regarding filings (0.4); final revisions to pleadings (0.6); directing filing (0.3) |
| 02/17/23 | E A Morris | 3.30 | 4,240.50 | Prepare for adversary proceeding and summary judgment filing (2.1); revise UCC tracker (0.6); prepare documents for production (0.3); correspond with UCC counsel (0.3) |
| 02/17/23 | J J Weichselbaum | .90 | 1,026.00 | Call with UCC on adversary proceeding (0.4); attention to emails regarding comments to pleadings (0.2); review revised trademark pleadings (0.3) |
| 02/17/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding adversary proceeding |
| 02/17/23 | J W Morley | 7.50 | 7,987.50 | Revise and finalize motion for summary judgment, complaint, and declaration for filing |
| 02/17/23 | J L Teresi | 5.50 | 5,857.50 | Call with A. Quartarolo and E. Morris regarding objection to motion to quash (0.8); prepare exhibits for and review motion for summary judgment (2.1); draft declaration in support of motion for summary judgment (0.6); continue drafting motion for summary judgment (1.3); attend to correspond regarding the UCC's requests for information (0.7) |
| 02/18/23 | A Sorkin | .30 | 496.50 | Telephone conference with I. Kharasch regarding adversary proceeding scheduling |
| 02/18/23 | H K Murtagh | .50 | 730.00 | Correspondence with Berger Singerman regarding scheduling issues in adversary proceeding |
| 02/18/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/19/23 | A Quartarolo | .70 | 952.00 | Prepare hearing preparation materials (0.5); email L. Morris regarding same (0.2) |
| 02/19/23 | H K Murtagh | .60 | 876.00 | Correspondence with Berger Singerman, A. Sorkin, UCC counsel regarding adversary proceeding |
| 02/19/23 | E A Morris | 1.80 | 2,313.00 | Prepare talking points for argument on 2004 motion (0.9); analyze applicable rules relating to summons of complaint and timing for summary judgment argument (0.9) |
| 02/19/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | A Quartarolo | 3.00 | 4,080.00 | Review K. Cole document production (1.6); correspondence with S. Zulick regarding confidentiality designations (0.2); attend team calls regarding status and strategy (0.9); conference with R. Maimin regarding discovery (0.2); email S. Ash regarding subpoenas (0.1) |
| 02/20/23 | A Sorkin | 2.60 | 4,303.00 | Review Williams declaration (0.1); correspondence with H. Murtagh regarding adversary proceeding schedule (0.2); telephone conference with bidder counsel regarding same (0.8); follow up correspondence with H. Murtagh, team (0.4); telephone conference with Rothschild, H. Murtagh, A. Quartarolo regarding adversary schedule (0.8); telephone conference with A. Quartarolo regarding same (0.3) |
| 02/20/23 | H K Murtagh | 1.40 | 2,044.00 | Call with A. Sorkin (0.2); call with opposing counsel (0.5); research regarding summary judgment scheduling (0.5); discuss same with local counsel (0.2) |
| 02/20/23 | E A Morris | 2.70 | 3,469.50 | Teleconference with Huron regarding UCC requests (0.5); draft talking points for argument on UCC 2004 motions (1.0); correspond with UCC regarding requested documents (0.2); correspond with Huron regarding UCC's requests (0.5); telephone call with S. Parkhurst regarding same (0.5) |
| 02/20/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding adversary proceeding |
| 02/20/23 | J L Teresi | 3.00 | 3,195.00 | Conference with A. Gupta, J. DiDonato, A. Quartarolo, and S. Parkhurst regarding motion to quash (0.7); draft motion to quash argument outline (2.3) |
| 02/21/23 | A Quartarolo | .60 | 816.00 | Email G. Metzger regarding K. Cole document production (0.1); email S. Zulick regarding same and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | confidentiality designations (0.3); email C. Delo regarding hearing (0.2) |
| 02/21/23 | C A Reckler | .70 | 1,295.00 | Call with opposing counsel regarding discovery schedule (0.4); follow up with A. Sorkin (0.3) |
| 02/21/23 | H K Murtagh | 2.70 | 3,942.00 | Discuss AP scheduling issues with D. Dunn (0.2); review research regarding same (0.3); draft proposed schedule (0.6); discuss with A. Sorkin & J. Guso (0.3); call with bidder counsel regarding same (0.8); follow up with A. Sorkin, J. Guso (0.5) |
| 02/21/23 | E A Morris | 2.00 | 2,570.00 | Conference with Lincoln, Huron and Lowenstein regarding UCC requests (1.1); prepare talking points for 2004 notice argument (0.9) |
| 02/21/23 | D C Dunn | 6.50 | 6,240.00 | Research and consider issues relating to expedited hearing on motion for summary judgment in adversary proceeding (5.5); update Latham team regarding same (1.0) |
| 02/21/23 | J L Teresi | 8.60 | 9,159.00 | Call with Huron, UCC, Lincoln, and Latham regarding UCC information requests |
| 02/22/23 | A Quartarolo | 2.50 | 3,400.00 | Conference with A. Sorkin regarding status and strategy (0.5); conference with L. Morris regarding discovery and hearing preparation (0.6); email and telephone conference with R. Maimin regarding hearing on motion to quash (0.3); review ex parte motion regarding same (0.2); review and revise motion to withdraw as counsel (0.3); email A. Carpenter and G. Metzger regarding same (0.1); email and telephone conference with A. Sorkin, H. Murtagh, and C. Reckler regarding adversary proceeding and scheduling (0.5) |
| 02/22/23 | C A Reckler | .90 | 1,665.00 | Call with A. Sorkin regarding litigation strategy and timing (0.4); call with A. Sorkin and H. Murtagh regarding litigation strategy (0.5) |
| 02/22/23 | A Sorkin | 1.40 | 2,317.00 | Telephone conference with opposing counsel regarding scheduling of adversary (0.5); conference with I. Kharasch regarding scheduling matters (0.2); telephone conferences with I. Kharasch, L. Lluberas regarding scheduling (0.7) |
| 02/22/23 | H K Murtagh | 1.70 | 2,482.00 | Discuss AP scheduling with A. Sorkin (0.5); call with lender counsel regarding bid procedures, AP scheduling (0.6); discuss same with Latham litigation team (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/22/23 | E A Morris | 1.10 | 1,413.50 | Review K. Cole production (0.6); attend to correspondence regarding K. Cole 2004 Notice (0.5) |
| 02/22/23 | J L Teresi | .40 | 426.00 | Correspond with G. Metzger regarding UCC information requests (0.1); correspond with E. Morris regarding the same (0.1); prepare documents for production (0.2) |
| 02/23/23 | A Quartarolo | 3.50 | 4,760.00 | Conference with L. Morris and A. Sorkin regarding hearing and strategy (0.8); email and telephone conference with N. Mitchell and D. Muth regarding damages calculation (0.4); review briefing regarding same (1.5); attend team calls regarding status and strategy (0.8) |
| 02/23/23 | H K Murtagh | .30 | 438.00 | Follow up with local counsel regarding scheduling order |
| 02/23/23 | E A Morris | 1.30 | 1,670.50 | Follow up correspondence relating to UCC requests with Huron and Debtor |
| 02/23/23 | J L Teresi | .70 | 745.50 | Prepare for and attend witness preparation of C. Delo (0.3); attend to correspondence regarding UCC information requests (0.4) |
| 02/24/23 | A Quartarolo | 1.30 | 1,768.00 | Email with J. Guso and A. Sorkin regarding proposed settlement (0.2); attend team calls regarding status and strategy (0.4); email G. Weiner regarding Warner adversary (0.2); email A. Sorkin, C. Reckler and D. Mun regarding status and strategy (0.4); email S. Parkhurst regarding proposed settlement (0.1) |
| 02/24/23 | A Quartarolo | .50 | 680.00 | Review diligence materials (0.3); email J. Teresi and L. Morris regarding same (0.2) |
| 02/24/23 | A Sorkin | .20 | 331.00 | Telephone conference with T. Kapur regarding objection deadline and tolling under arbitration award |
| 02/24/23 | E A Morris | 2.30 | 2,955.50 | Teleconference with Huron and Latham teams regarding UCC discovery (1.1); teleconference with J. Shaw regarding Mello (0.4); attend to correspondence regarding Debtor responses to UCC requests (0.5); produce documents to UCC (0.3) |
| 02/24/23 | J L Teresi | 2.50 | 2,662.50 | Call with J. Shaw and E. Morris regarding Mello (0.3); call with E. Morris regarding UCC information requests (0.8); call with A. Gupta, E. Morris, J. DiDonato, S. Parkhurst, and A. Quartarolo regarding information requests (0.8); attend to correspondence regarding UCC information requests (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

# LATHAM&WATKINS LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/25/23 | A Quartarolo | .50 | 680.00 | Prepare for K. Cole 2004 examination |
| 02/25/23 | A Sorkin | .30 | 496.50 | Correspondence with T. Kapur regarding royalty objection and tolling (0.1); review letter regarding same (0.2) |
| 02/25/23 | Y L Burton | .70 | 875.00 | Draft tolling letter |
| 02/25/23 | J L Teresi | .10 | 106.50 | Correspond with A. Quartarolo and E. Morris regarding 2004 discovery |
| 02/26/23 | Y L Burton | 1.00 | 1,250.00 | Review arbitration judgment (0.5); draft and revise tolling letter regarding same (0.5) |
| 02/27/23 | A Quartarolo | 1.70 | 2,312.00 | Email and telephone conference with A. Sorkin and J. Guso regarding Gulfstream (0.3); email R. Maimin regarding discovery and hearing (0.1); email with J. Teresi and L. Morris regarding same (0.3); review and revise reply in support of motion to quash (1.0) |
| 02/27/23 | A Sorkin | .50 | 827.50 | Telephone conference with J. Guso, A. Quartarolo regarding Gulfstream/Bang Jets issues (0.3); telephone conferences with G. Metzger regarding same (0.2) |
| 02/27/23 | E A Morris | 7.90 | 10,151.50 | Draft reply to opposition to motion to quash (2.7); call with J. Teresi regarding same (0.5); teleconference with Committee and Debtors professionals regarding UCC requests (1.0); follow up correspondence regarding same (1.5); call with W. Morley regarding Mello lift stay request (0.5); prepare for upcoming hearing (1.0) |
| 02/27/23 | B S Rosen | .30 | 342.00 | Correspond with N. Gulati and L. Burton regarding removal extension deadline |
| 02/27/23 | J L Teresi | 4.40 | 4,686.00 | Attend to correspond regarding rule 2004 discovery (0.1); call with E. Morris regarding 2004 notices (0.3); call with UCC regarding information requests (1.0); call with A. Gupta, E. Morris, J. DiDonato, and T. Martin regarding motion to quash (0.6); draft reply in support of motion to quash (1.5) |
| 02/27/23 | N A Gulati | .40 | 332.00 | Correspond with L. Burton and E. Morris regarding removal extension motion |
| 02/28/23 | A Quartarolo | 9.30 | 12,648.00 | Email G. Metzger and J. Guso regarding Europa Sports (0.2); email and telephone conference with E. Morris regarding discovery issues (0.6); email L. Burton regarding APA (0.1); prepare for and attend 2004 examination of K. Cole (6.5); email and telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | conference with G. Metzger regarding same (0.2); email and telephone conferences with R. Maimin regarding discovery issues (1.2); email with J. Teresi regarding discovery (0.2); email J. Teresi regarding Warner stipulation (0.1); email F. Massabki regarding protective order (0.1); email R. Falconer regarding 2004 examination (0.1) |
| 02/28/23 | A Sorkin | 1.50 | 2,482.50 | Attend K. Cole deposition (in part) and telephone conference with G. Metzger, A. Quartarolo regarding same (1.3); telephone conference with J. Guso regarding Bang Jets issue (0.2) |
| 02/28/23 | E A Morris | .60 | 771.00 | Revise reply in support of motion to quash |
| 02/28/23 | J L Teresi | 7.00 | 7,455.00 | Attend deposition of K. Cole |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.60 | Hrs. @ | $ 1,850.00/hr. | $ 2,960.00 |
| A Sorkin | 10.90 | Hrs. @ | $ 1,655.00/hr. | $ 18,039.50 |
| A Quartarolo | 85.90 | Hrs. @ | $ 1,360.00/hr. | $ 116,824.00 |
| H K Murtagh | 33.00 | Hrs. @ | $ 1,460.00/hr. | $ 48,180.00 |
| E A Morris | 87.80 | Hrs. @ | $ 1,285.00/hr. | $ 112,823.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| J J Weichselbaum | 22.00 | Hrs. @ | $ 1,140.00/hr. | $ 25,080.00 |
| J W Morley | 61.00 | Hrs. @ | $ 1,065.00/hr. | $ 64,965.00 |
| J L Teresi | 42.70 | Hrs. @ | $ 1,065.00/hr. | $ 45,475.50 |
| D C Dunn | 77.70 | Hrs. @ | $ 960.00/hr. | $ 74,592.00 |
| | 424.60 | | | $ 511,406.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 332.00 |
| C M Tarrant | 10.00 | Hrs. @ | $ 490.00/hr. | $ 4,900.00 |
| | 10.40 | | | $ 5,232.00 |

**GRAND TOTAL:**    **435.00**    **$ 516,638.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/02/23 | A Sorkin | .30 | 496.50 | Correspondence with constituents regarding Sidel/Crown settlements and forthcoming motions |
| 02/03/23 | A Sorkin | .60 | 993.00 | Internal preparation call with Huron, Debtor teams for bank group call (0.4); attend bank group call (in part) (0.2) |
| 02/10/23 | A Sorkin | 1.60 | 2,648.00 | Preparation call for bank group call with Huron and Debtor management (0.3); review update presentation regarding real estate sales (0.3); attend regular bank group call (1.0) |
| 02/17/23 | A Sorkin | 1.30 | 2,151.50 | Preparation call with Huron, Debtor, Latham, Berger Singerman, Rothschild teams for bank group call (0.4); attend weekly bank group update call with Debtor advisors, lender advisors (0.9) |
| 02/24/23 | C A Reckler | 1.00 | 1,850.00 | Participate in pre-call with professionals/Debtor regarding lender update (0.4); prepare for and participate in lender update call (0.6) |
| 02/24/23 | A Sorkin | 1.40 | 2,317.00 | Bank meeting preparation call with J. DiDonato, G. Metzger, G. Robbins, G. Bukovi (0.7); attend bank group call (0.7) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 5.20 | Hrs. @ | $ 1,655.00/hr. | $ 8,606.00 |
| | 6.20 | | | $ 10,456.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 02/08/23 | E A Morris | 1.50 | 963.75 | Travel to hearing on Williams' stay motion |
| 02/14/23 | A Quartarolo | 5.80 | 3,944.00 | Travel from Los Angeles to Ft. Lauderdale for hearing on motions for protective order |
| 02/15/23 | A Quartarolo | 6.50 | 4,420.00 | Travel from Ft. Lauderdale to Los Angeles for hearing on motions for protective order |
| 02/22/23 | A Quartarolo | 5.50 | 3,740.00 | Travel from Los Angeles to Ft. Lauderdale for hearing |
| 02/22/23 | A Sorkin | 3.00 | 2,482.50 | Non-working travel to Fort Lauderdale for bid procedures hearing |
| 02/23/23 | A Quartarolo | 5.20 | 3,536.00 | Travel from Ft. Lauderdale to Los Angeles |
| 02/23/23 | A Sorkin | 3.00 | 2,482.50 | Non-working travel from Fort Lauderdale to DCA following bid procedures hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 6.00 | Hrs. @ | $ 827.50/hr. | $ 4,965.00 |
| A Quartarolo | 23.00 | Hrs. @ | $ 680.00/hr. | $ 15,640.00 |
| E A Morris | 1.50 | Hrs. @ | $ 642.50/hr. | $ 963.75 |
| | 30.50 | | | $ 21,568.75 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 02/02/23 | B S Rosen | 1.30 | 1,482.00 | Review and revise plan extension motion proposed orders |
| 02/03/23 | B S Rosen | .20 | 228.00 | Correspond with Berger Singerman regarding plan extension motions |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| B S Rosen | 1.50 | Hrs. @ | $ 1,140.00/hr. | $ 1,710.00 |
| | 1.50 | | | $ 1,710.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 01/27/23 | L Kutilek | .30 | 361.50 | Email correspondence regarding comments on step-up model |
| 02/01/23 | Y Mun | .40 | 614.00 | Call with Grant Thornton and Rothschild teams regarding basis step up calculation |
| 02/01/23 | B Kaplan | .70 | 1,074.50 | Telephone conference with Grant Thornton, Rothschild, Debtor and Latham teams regarding tax considerations in structure |
| 02/01/23 | L Kutilek | 1.00 | 1,205.00 | Participate on conference call regarding sale and tax regarding questions (0.8); review email correspondence regarding local tax analysis (0.2) |
| 02/02/23 | L Kutilek | 2.30 | 2,771.50 | Summarize local tax consequences and discuss the same with E. Kamerman |
| 02/09/23 | D E Kamerman | 1.20 | 1,752.00 | Review and provide tax comments to draft of stalking horse agreement |
| 02/15/23 | D E Kamerman | .90 | 1,314.00 | Review local counsel responses regarding transfer taxes |
| 02/15/23 | Y Mun | .10 | 153.50 | Emails with Latham team regarding asset transfers and basis step up analysis |
| 02/15/23 | L Kutilek | 2.40 | 2,892.00 | Review local counsel tax analyses regarding APA (0.8); draft responses to same (1.6) |
| 02/22/23 | Y Mun | .60 | 921.00 | Call with Grant Thornton regarding basis step up model (0.4); emails with Latham team regarding basis step up model and asset transfers (0.2) |
| 02/22/23 | B Kaplan | .50 | 767.50 | Telephone conference with Grant Thornton, Rothschild and Latham regarding tax analysis and underlying considerations |
| 02/22/23 | L Kutilek | 1.10 | 1,325.50 | Research and analyze tax issues (0.8); email correspondence regarding the same with accounting advisors (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS** LLP

Invoice No. 2300302678
March 19, 2023
Matter Name: Tax

**Attorney:**

| | | | |
|---|---|---|---|
| Y Mun | 1.10 | Hrs. @ | $ 1,535.00/hr. | $ 1,688.50 |
| D E Kamerman | 2.10 | Hrs. @ | $ 1,460.00/hr. | $ 3,066.00 |
| B Kaplan | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| L Kutilek | 7.10 | Hrs. @ | $ 1,205.00/hr. | $ 8,555.50 |
| | 11.50 | | | $ 15,152.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302678 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

April 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300303964
Matter Number 072624-1001

For professional services rendered through March 31, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 502,568.33 | | 502,568.33 |
| Business Operations | 14,020.50 | | 14,020.50 |
| Case Administration | 55,136.00 | | 55,136.00 |
| Claims Administration and Objections | 1,596.00 | | 1,596.00 |
| Corporate Governance & Board Matters | 252,611.50 | | 252,611.50 |
| Employee Benefits and Pensions | 2,949.00 | | 2,949.00 |
| Employment and Fee Applications | 49,163.00 | | 49,163.00 |
| Financing and Cash Collateral | 26,276.00 | | 26,276.00 |
| Hearings | 84,701.50 | | 84,701.50 |
| Leases and Contracts | 57,644.00 | | 57,644.00 |
| Litigation | 820,361.50 | | 820,361.50 |
| Meetings and Communication with Creditors | 8,528.50 | | 8,528.50 |
| Non-Working Travel | 30,583.25 | | 30,583.25 |
| Plan and Disclosure Statement | 12,263.00 | | 12,263.00 |
| Tax | 576.50 | | 576.50 |
| Total Services and Costs | 1,918,978.58 | 0.00 | $ 1,918,978.58 |

**Total Due**          **$ 1,918,978.58**

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| G A Davis | .50 | Hrs. @ | $ 2,035.00/hr. | $ 1,017.50 |
| C A Reckler | 47.60 | Hrs. @ | $ 1,850.00/hr. | $ 88,060.00 |
| P J Sluka | 1.90 | Hrs. @ | $ 1,690.00/hr. | $ 3,211.00 |
| A Sorkin | 131.50 | Hrs. @ | $ 1,655.00/hr. | $ 217,632.50 |
| A Sorkin | 5.80 | Hrs. @ | $ 827.50/hr. | $ 4,799.50 |
| Y Mun | 29.20 | Hrs. @ | $ 1,535.00/hr. | $ 44,822.00 |
| J C Elliott | .10 | Hrs. @ | $ 1,435.00/hr. | $ 143.50 |
| S M Hauser | 1.80 | Hrs. @ | $ 1,390.00/hr. | $ 2,502.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| R Blamires | 2.20 | Hrs. @ | $ 1,360.00/hr. | $ 2,992.00 |
| D T Gardiner | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| G Mahmood | 1.70 | Hrs. @ | $ 1,360.00/hr. | $ 2,312.00 |
| A Quartarolo | 127.90 | Hrs. @ | $ 1,360.00/hr. | $ 173,944.00 |
| A Quartarolo | 8.40 | Hrs. @ | $ 680.00/hr. | $ 5,712.00 |
| K A Rocco | 4.80 | Hrs. @ | $ 1,360.00/hr. | $ 6,528.00 |
| B Kaplan | 95.90 | Hrs. @ | $ 1,535.00/hr. | $ 147,206.50 |
| H K Murtagh | 87.40 | Hrs. @ | $ 1,460.00/hr. | $ 127,604.00 |
| H K Murtagh | 16.80 | Hrs. @ | $ 730.00/hr. | $ 12,264.00 |
| A S Blanco | 6.60 | Hrs. @ | $ 1,335.00/hr. | $ 8,811.00 |
| P C Justman | .50 | Hrs. @ | $ 1,335.00/hr. | $ 667.50 |
| E A Morris | 159.40 | Hrs. @ | $ 1,285.00/hr. | $ 204,829.00 |
| E A Morris | 9.50 | Hrs. @ | $ 642.50/hr. | $ 6,103.75 |
| A Beach | .10 | Hrs. @ | $ 1,250.00/hr. | $ 125.00 |
| Y L Burton | 37.10 | Hrs. @ | $ 1,250.00/hr. | $ 46,375.00 |
| B T Gelfand | 13.10 | Hrs. @ | $ 1,250.00/hr. | $ 16,375.00 |
| M J Grindle | 2.60 | Hrs. @ | $ 1,250.00/hr. | $ 3,250.00 |
| C Homer | 12.40 | Hrs. @ | $ 1,250.00/hr. | $ 15,500.00 |
| W Schildknecht | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| L Kutilek | .90 | Hrs. @ | $ 1,205.00/hr. | $ 1,084.50 |
| D C Tifft | 13.00 | Hrs. @ | $ 1,185.00/hr. | $ 15,405.00 |
| B S Rosen | 6.40 | Hrs. @ | $ 1,140.00/hr. | $ 7,296.00 |
| N T Wages | 68.40 | Hrs. @ | $ 1,140.00/hr. | $ 77,976.00 |
| J J Weichselbaum | 126.92 | Hrs. @ | $ 1,140.00/hr. | $ 144,692.33 |
| A A Herrera | 2.50 | Hrs. @ | $ 1,065.00/hr. | $ 2,662.50 |
| T Kim | 17.50 | Hrs. @ | $ 1,065.00/hr. | $ 18,637.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023

| | | | | |
|---|---|---|---|---|
| J W Morley | 169.60 | Hrs. @ | $ 1,065.00/hr. | $ 180,624.00 |
| L Sievert | 61.80 | Hrs. @ | $ 1,065.00/hr. | $ 65,817.00 |
| J L Teresi | 111.20 | Hrs. @ | $ 1,065.00/hr. | $ 118,428.00 |
| J L Teresi | 3.20 | Hrs. @ | $ 532.50/hr. | $ 1,704.00 |
| M N Brora | .40 | Hrs. @ | $ 1,045.00/hr. | $ 418.00 |
| D C Dunn | 19.80 | Hrs. @ | $ 960.00/hr. | $ 19,008.00 |
| N A Jung | 2.80 | Hrs. @ | $ 960.00/hr. | $ 2,688.00 |
| S P Mulloy | 4.20 | Hrs. @ | $ 960.00/hr. | $ 4,032.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| K Ota | 15.40 | Hrs. @ | $ 705.00/hr. | $ 10,857.00 |
| | 1,432.62 | | | $ 1,818,831.58 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 65.60 | Hrs. @ | $ 830.00/hr. | $ 54,448.00 |
| R A McKenzie | 5.60 | Hrs. @ | $ 705.00/hr. | $ 3,948.00 |
| R Deleon | 3.00 | Hrs. @ | $ 520.00/hr. | $ 1,560.00 |
| C M Tarrant | 31.90 | Hrs. @ | $ 490.00/hr. | $ 15,631.00 |
| M Hoite | 49.20 | Hrs. @ | $ 300.00/hr. | $ 14,760.00 |
| A C Davis | 10.00 | Hrs. @ | $ 980.00/hr. | $ 9,800.00 |
| | 165.30 | | | $ 100,147.00 |

**GRAND TOTAL:**    **1,597.92**                        **$ 1,918,978.58**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | C A Reckler | 1.20 | 2,220.00 | Review and revise sale order |
| 03/01/23 | A Sorkin | .10 | 165.50 | Telephone conference with J. Saferstein regarding confidentiality provisions of sale order |
| 03/01/23 | B Kaplan | .90 | 1,381.50 | Video conference with Citi and Latham regarding escrow requirements and escrow agent coordination and escrow agreement comments (0.3); telephone conference with L. Sievert regarding escrow agreement considerations (0.2); telephone conference with G. Metzger regarding schedules, considerations and process (0.4) |
| 03/01/23 | Y L Burton | .70 | 875.00 | Call with counsel to claimants regarding sale process |
| 03/01/23 | J J Weichselbaum | .92 | 1,052.33 | Review and revise sale order (0.8); correspond with team regarding same (0.2) |
| 03/01/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Citi regarding Escrow Agreement (0.4); revise draft of Escrow Agreement (0.6) |
| 03/01/23 | N A Gulati | .20 | 166.00 | Update sale order objection chart |
| 03/02/23 | Y Mun | .80 | 1,228.00 | Emails with Latham team regarding asset transfers (0.5); review board call talking points (0.3) |
| 03/02/23 | C A Reckler | .70 | 1,295.00 | Review revised sale order |
| 03/02/23 | A Sorkin | .30 | 496.50 | Correspondence with L. Burton, J. Weichselbaum regarding service issues in connection with sale-related filings |
| 03/02/23 | B Kaplan | 2.50 | 3,837.50 | Coordinate with escrow agent regarding company queries and provide responses (0.2); review and consider escrow agent comments to escrow agreement and provide comments (0.5); review internal asset transfer issues and considerations and summarize emails and communications for team (1.1); review and respond to queries regarding disclosure schedules and process (0.3); telephone conference with G. Eckhouse regarding IP schedules (0.3); review and consider related issues raised (0.4) |
| 03/02/23 | N T Wages | .40 | 456.00 | Correspondence with team regarding IP asset transfers (0.2); review IP search (0.2) |
| 03/02/23 | J J Weichselbaum | 3.50 | 3,990.00 | Attention to emails regarding cure schedule and related matters (0.4); review cure schedule (0.4); correspond with Debtor regarding same (0.3); correspond with litigation team regarding sale matters (0.2); correspond with committee regarding motion to redact (0.3); finalize same for filing (0.2); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | circulate sale order (0.3); review comments to sale order (0.2); correspond with team and advisors regarding service (0.4); review certificate of service for confidentiality relating to sale notice (0.5); discuss same with advisors and team (0.2) |
| 03/02/23 | L Sievert | 1.80 | 1,917.00 | Revise draft Escrow Agreement (0.6); review information provided by Debtor for Disclosure Schedules (0.6); revise draft of Disclosure Schedules (0.6) |
| 03/03/23 | G Mahmood | .50 | 680.00 | Attend call regarding Debtor asset transfer |
| 03/03/23 | Y Mun | 4.00 | 6,140.00 | Review J. Luna email and emails with Latham team regarding same (0.6); calls with Latham team regarding asset transfers (0.5); draft email to J. Guso regarding asset transfer questions (0.4); draft email to J. Luna regarding asset transfers (0.8); calls with Latham team regarding asset transfers (0.6); review IP schedule and emails regarding registrations and filings for certain assets (0.4); attention to emails from Rothschild regarding data room population and clean team questions (0.3); call with Rothschild and Miller Buckfire regarding data room process |
| 03/03/23 | A Quartarolo | .30 | 408.00 | Email with A. Gupta and D. Mun regarding formation of entities and IP |
| 03/03/23 | C A Reckler | 4.30 | 7,955.00 | Review and revise sale order (1.2); review and revise sale order notice (0.4); review and respond to emails from L. Burton regarding sale related filings (0.8); call with D. Mun regarding sale-related open issues (0.5); review and respond to multiple emails regarding IP issues and status of return to estate (1.4) |
| 03/03/23 | B Kaplan | 4.30 | 6,600.50 | Telephone conference with L. Sievert and M. Hoite regarding disclosure schedules (1.0); review schedules and underlying information (0.7); review and respond to emails regarding asset transfer and justification and underlying details (0.6); telephone conference with J. Guso, D. Mun, G. Mahmood, C. Reckler, A. Sorkin, A. Quartarolo and T. Kim regarding asset transfer justification and details (0.5); telephone conference with L. Burton regarding bankruptcy consent considerations (0.2); attention to schedules (litigation and compliance with law) (0.6); telephone conference with G. Metzger regarding disclosure schedules and coordination (0.4); telephone conference with D. Mun regarding asset transfer strategy and related points (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/03/23 | Y L Burton | 1.30 | 1,625.00 | Calls with Huron team and Debtor regarding same (1.0); emails with Debtor regarding same (0.3) |
| 03/03/23 | L Kutilek | .30 | 361.50 | Email correspondence with accounting advisors (0.2); review revised organizational chart (0.1) |
| 03/03/23 | D C Tifft | 1.30 | 1,540.50 | Analyze files for competitive sensitivity prior to sharing in data room (0.4); draft assessment of Clean Team treatment for documents in data room (0.9) |
| 03/03/23 | N T Wages | 4.60 | 5,244.00 | Correspondence with Latham team regarding IP assets and contributions (0.8); review and analyze latest IP schedule provided by Debtor (1.7); coordinate with Latham team regarding revising IP search results (0.5); summarize IP assets held by non-debtors (1.6) |
| 03/03/23 | J J Weichselbaum | 4.30 | 4,902.00 | Conduct legal research regarding assumption of contracts related to sale (1.2); correspond with Latham team regarding same (0.2); finalize assumption notice for filing (0.4); attention to emails regarding service of various sale documents (0.3); review comments to sale order (0.2); revise and finalize sale order for filing (0.6); discuss the same with G. Metzger (0.4); correspond with Latham team regarding same (0.3); prepare notice of filing of sale order (0.6); attention to emails regarding court reporter for auction (0.1) |
| 03/03/23 | N A Gulati | 2.00 | 1,660.00 | Prepare sale order to prepare for filing (1.7); review notice of filing of sale order to prepare for filing (0.3) |
| 03/03/23 | M Hoite | 5.80 | 1,740.00 | Assist with preparation of disclosure schedules |
| 03/03/23 | C M Tarrant | 1.20 | 588.00 | Research regarding APA and related schedules (1.1); emails with L. Burton regarding same (0.1) |
| 03/04/23 | Y Mun | .20 | 307.00 | Call with Latham team regarding asset transfer issues |
| 03/04/23 | B Kaplan | 1.90 | 2,916.50 | Telephone conference with D. Mun regarding open issues and next steps (0.2); review and revise schedules and send comments to Latham team (1.7) |
| 03/04/23 | L Sievert | 2.40 | 2,556.00 | Review and revise draft of Disclosure Schedules |
| 03/05/23 | B Kaplan | .80 | 1,228.00 | Further review and revise schedules |
| 03/05/23 | J J Weichselbaum | .30 | 342.00 | Review revised certificate of service relating to sale for confidentiality |
| 03/05/23 | L Sievert | .80 | 852.00 | Revise draft of Disclosure Schedules |
| 03/05/23 | M Hoite | 6.10 | 1,830.00 | Assist with preparation of disclosure schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/06/23 | Y Mun | 2.60 | 3,991.00 | Calls with Latham team regarding asset transfers (0.4); call with Debtor regarding company assets (0.5); call with Debtor board regarding various estate matters (1.0); call with Latham team regarding Debtor board meetings (0.2); emails and calls with Latham team and Debtor regarding board meeting (0.5) |
| 03/06/23 | K A Rocco | .50 | 680.00 | Attention to clean team questions regarding potential bidder |
| 03/06/23 | A Sorkin | 2.10 | 3,475.50 | Telephone conference with L. Lluberas regarding sale process (0.4); telephone conference with D. Mun regarding IP issues (0.2); telephone conference with L. Burton regarding update (0.2); telephone conference with G. Metzger, G. Eckhouse regarding IP matters (0.6); telephone conference with D. Mun regarding sale questions (0.3); telephone conference with E. Chafetz regarding objection deadline for sale (0.2); telephone conference with B. Kaplan regarding real estate sales (0.2) |
| 03/06/23 | B Kaplan | 1.80 | 2,763.00 | Prepare for and attend disclosure schedule call with Debtor and Latham teams (1.5); telephone conference with D. Mun regarding open items and next steps (0.1); telephone conference with E. Morris regarding IP transfer issues (0.2) |
| 03/06/23 | Y L Burton | .40 | 500.00 | Review escrow agreement (0.3); call with Debtor regarding KYC (0.1) |
| 03/06/23 | D C Tifft | .80 | 948.00 | Analyze diligence materials for competitive sensitivity |
| 03/06/23 | N T Wages | 1.10 | 1,254.00 | Correspondence with Latham team regarding IP assets, non-debtors and post-petition IP filings (0.5); review and analyze the same (0.6) |
| 03/06/23 | J J Weichselbaum | 1.50 | 1,710.00 | Review comments to NDA (0.7); correspond with Latham team regarding same (0.3); review certificate of service regarding sale notice for confidentiality (0.3); attention to emails regarding informal sale order comments (0.2) |
| 03/06/23 | S P Mulloy | .70 | 672.00 | Research competitive overlap of potential bidder (0.5); email D. Tifft regarding same (0.2) |
| 03/06/23 | L Sievert | .60 | 639.00 | Revise Disclosure Schedules |
| 03/06/23 | N A Gulati | .30 | 249.00 | Create chart to track objection to filed cure amounts |
| 03/06/23 | R Deleon | 2.40 | 1,248.00 | Review updated excel schedule (1.3); update intellectual property diligence status chart (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/06/23 | M Hoite | 3.30 | 990.00 | Assist with preparation of disclosure schedules |
| 03/07/23 | Y Mun | 1.10 | 1,688.50 | Attention to emails regarding asset cost information (0.1); attend Debtor schedules check-in call (0.3); call with Debtor, Berger Singerman and Latham teams regarding asset transfer information (0.5); review clean team agreement and emails with Latham team and potential bidder regarding same (0.2) |
| 03/07/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with Huron, Latham, Debtor teams regarding IP (0.4); video conference with G. Eckhouse, S. Panagos, S. Gray, B. Dickinson regarding IP transfer matters (0.6) |
| 03/07/23 | J J Weichselbaum | .90 | 1,026.00 | Call with bidder regarding NDA (0.3); discuss same with Rothschild and Debtor teams (0.2); call with Huron regarding cure question (0.3); attention to emails regarding contract question (0.1) |
| 03/07/23 | T Kim | 1.20 | 1,278.00 | Review corporate filing documents and USPTO filings (0.8); attend status update call (0.4) |
| 03/07/23 | S P Mulloy | .70 | 672.00 | Research clean team room documents per D. Tifft email (0.5); email D. Tifft regarding same (0.2) |
| 03/07/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Debtor, Rothschild and Latham teams regarding deal update and progress (0.3); review Debtor invoices (0.5); correspond with Debtor regarding NDA joinder (0.2) |
| 03/07/23 | M Hoite | .40 | 120.00 | Assist with preparation of disclosure schedules |
| 03/08/23 | Y Mun | 1.10 | 1,688.50 | Emails with Latham, Rothschild and GT teams regarding tax step up analysis (0.2); emails with Latham team regarding asset transfers (0.4); emails with potential bidder, Latham team and Rothschild regarding NDA joinder and CTA (0.3); emails with Rothschild regarding IP schedule (0.2) |
| 03/08/23 | B Kaplan | 8.10 | 12,433.50 | Review and consider emails, documents and related evidence regarding asset transfer justification (1.2); review and consider local counsel guidance regarding transfer of Peru equity (0.2); review and consider tax step up related emails (0.1); review and consider operational and marketing contract schedules from Huron (0.4); review and consider permit schedule comments from company (0.3); telephone conference with Company, Huron and Latham regarding disclosure schedules (1.8); follow from information learned in disclosure schedules call (0.4); review schedule details provided by each of G. Metzger, J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Paul, G. Mckean and Huron (1.0); review and consider bidder requests and joinder/clean team considerations (0.4); review, consider and respond to various emails from Huron and Rothschild regarding disclosure schedules and IP related transfer queries (1.0); review escrow related materials provided by the company (0.2); review and consider revised escrow agreement (0.2); telephone conference with L. Sievert regarding escrow agreement comments (0.1); telephone conference with T. Kim and L. Sievert regarding open items and next steps (0.6); review and revise signing checklist (0.2) |
| 03/08/23 | Y L Burton | .90 | 1,125.00 | Review escrow agreement and KYC matters (0.4); calls with company regarding same (0.2); calls with Huron regarding same (0.3); |
| 03/08/23 | Y L Burton | 1.80 | 2,250.00 | Call with B. Kaplan and J. Weichselbaum regarding APA (0.6); correspond with Rothschild regarding same (0.4); correspond with S. Parkhurst regarding same (0.8) |
| 03/08/23 | N T Wages | 1.80 | 2,052.00 | Correspondence with team and opposing counsel regarding IP assets (0.7); review revised list of IP assets (1.1) |
| 03/08/23 | J J Weichselbaum | .70 | 798.00 | Participate in call regarding APA (0.4); call with YRC (0.3) |
| 03/08/23 | T Kim | .40 | 426.00 | Review corporate filings and USPTO filings of non-debtor entities |
| 03/08/23 | L Sievert | 3.80 | 4,047.00 | Revise draft of Escrow Agreement (0.4); revise Disclosure Schedules (0.7); attend call with B. Kaplan and T. Kim regarding Disclosure Schedules and NDA joinder (0.6); attend call with Latham team regarding Disclosure Schedules (0.3); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.8) |
| 03/08/23 | M Hoite | 4.20 | 1,260.00 | Assist with preparation of disclosure schedules |
| 03/09/23 | Y Mun | 2.10 | 3,223.50 | Emails with J. Luna and Latham team regarding asset transfer schedule (1.1); calls with Latham team, Debtor and the independent directors regarding asset transfers and other matters (0.9); review email from Debtor IP in-house counsel regarding asset transfers (0.1) |
| 03/09/23 | K A Rocco | .30 | 408.00 | Attention to antitrust issues relating to potential sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/09/23 | A Sorkin | .50 | 827.50 | Conference with H. Parkhill regarding sale process update |
| 03/09/23 | B Kaplan | 3.20 | 4,912.00 | Telephone conference with G. Eckhouse regarding IP transfer considerations (0.6); provide update to Latham team regarding IP discussion (0.2); telephone conference with L. Burton and L. Sievert regarding escrow agent coordination (0.4); telephone conference with M. Dyer at Rothschild regarding asset transfer strategy and considerations (0.4); provide update to team regarding asset transfer strategy (0.2); review board meeting talking points and consider interactions with IP and asset transfer strategy (0.3); review and consider emails and schedules from J. Luna regarding asset transfers and IP transfer exclusions (0.6) telephone conferences with D, Mun regarding board meeting and next steps (0.2); review APA exhibits and consider comments (0.3) |
| 03/09/23 | Y L Burton | .40 | 500.00 | Review escrow agreement and KYC matters |
| 03/09/23 | N T Wages | 5.70 | 6,498.00 | Correspondence with team regarding IP search and revised IP schedules provided by Debtor (1.7); review and analyze IP search results (3.3); review IP assignment and Contribution Agreement (0.5); prepare to execute the same (0.2) |
| 03/09/23 | J J Weichselbaum | .60 | 684.00 | Draft sale order language for objector (0.3); review comments to NDA (0.3) |
| 03/09/23 | T Kim | 1.60 | 1,704.00 | Revise non-disclosure agreement joinder and clean team agreement |
| 03/09/23 | K Ota | 5.80 | 4,089.00 | Review IP search results and compare with Company IP schedule (2.4); draft IP search results chart with missing trademarks (3.4) |
| 03/09/23 | L Sievert | 2.20 | 2,343.00 | Attend calls with Latham and Citi teams regarding escrow KYC process (0.4); review Debtor escrow KYC forms (0.7); draft signing checklist (1.1) |
| 03/09/23 | R Deleon | .40 | 208.00 | Continue review of updated excel schedule and update intellectual property diligence status chart (0.3); correspond with N. Wages attaching updated intellectual property diligence status chart and chart of unscheduled intellectual property (0.1) |
| 03/09/23 | M Hoite | .70 | 210.00 | Assist with preparation of disclosure schedules |
| 03/10/23 | Y Mun | .20 | 307.00 | Emails with Latham team regarding schedule matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/10/23 | L Kutilek | .30 | 361.50 | Email correspondence with accounting advisors and internally |
| 03/10/23 | T Kim | .40 | 426.00 | Confer with Debtor regarding disclosure schedules |
| 03/10/23 | K Ota | 3.00 | 2,115.00 | Review IP Search Results chart and revise |
| 03/10/23 | L Sievert | .80 | 852.00 | Review revised draft of Escrow Agreement (0.4); consider Escrow Agreement issues (0.4) |
| 03/11/23 | L Sievert | .60 | 639.00 | Revise draft of Disclosure Schedules |
| 03/12/23 | A Sorkin | .70 | 1,158.50 | Video conference with Huron, G. Metzger, Latham, Berger Singerman teams regarding transition matters and IT issues |
| 03/12/23 | B Kaplan | 3.00 | 4,605.00 | Review and consider revised disclosure schedules (0.4); telephone conference with L. Sievert regarding escrow agreement comments and reactions and disclosure schedules comments and updates (1.0); review and respond to escrow agreement comments (0.4); telephone conference with Huron, company and Latham regarding disclosure schedules (0.5); follow up with Latham team regarding termination issues and considerations (0.4); telephone conference with J. Weichselbaum, T. Kim and L. Sievert regarding disclosure schedules call download and related considerations (including termination considerations) (0.3) |
| 03/12/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with Latham team regarding latest developments and IP assets (0.2); prepare for telephone conference with regarding the same (1.2) |
| 03/12/23 | J J Weichselbaum | .70 | 798.00 | Participate in call regarding schedules for APA (0.4); follow up with Latham team regarding same (0.3) |
| 03/12/23 | T Kim | .70 | 745.50 | Confer with Debtor regarding disclosure schedules (0.5); confer with B. Kaplan regarding disclosure schedules (0.2) |
| 03/12/23 | L Sievert | 2.20 | 2,343.00 | Update Disclosure Schedules (0.5); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (0.5); attend call with B. Kaplan, J. Weichselbaum and T. Kim regarding Disclosure Schedules (0.2); attend call with B. Kaplan regarding Disclosure Schedules and Escrow Agreement (1.0) |
| 03/12/23 | M Hoite | 1.00 | 300.00 | Assist with preparation of disclosure schedules |
| 03/13/23 | G Mahmood | .40 | 544.00 | Internal call regarding IP application termination ramifications |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/13/23 | Y Mun | .60 | 921.00 | Call with Latham team regarding escrow agreement (0.2); call with Latham team regarding disclosure schedules (0.4) |
| 03/13/23 | A Sorkin | .50 | 827.50 | Telephone conference with D. Mun, G. Mahmood, B. Kaplan regarding IP issues |
| 03/13/23 | B Kaplan | 3.90 | 5,986.50 | Review and consider emails and issues regarding assumption (0.2); review and consider OBI/Bang arbitration award (1.2); telephone conference with D. Mun regarding escrow agreement issues and status and process generally (0.2); telephone conference with G. Hernandez, G. Robbins and G. Metzger regarding tax/audit disclosure (0.4); review and revise disclosure schedules and consider audit disclosure (0.4); telephone conference with D. Mun regarding process and next steps (0.1); telephone conference with L. Sievert regarding disclosure schedules and considerations (0.1); telephone conference with N. Wages and L. Sievert regarding IP considerations and related asset transfer implications (0.9); consider IP schedules and coordinate review with company (0.4) |
| 03/13/23 | E A Morris | .50 | 642.50 | Attend call regarding potential to sell certain assets |
| 03/13/23 | N T Wages | 5.10 | 5,814.00 | Correspondence with team regarding domain names and registered IP assets (0.5); review and analyze the same (1.4); review IP search results (0.6); prepare for and attend telephone conference with Debtor regarding the same (2.6) |
| 03/13/23 | J J Weichselbaum | .70 | 798.00 | Participate in call regarding APA (0.4); review disclosure schedules in connection with same (0.3) |
| 03/13/23 | T Kim | .40 | 426.00 | Confer with D. Mun and B. Kaplan regarding OBI claims |
| 03/13/23 | L Sievert | 2.00 | 2,130.00 | Review escrow KYC forms (0.6); attend call with B. Kaplan and N. Wages regarding intellectual property of Debtor (1.0); attend call with Latham team regarding deal structure questions (0.4) |
| 03/13/23 | M Hoite | .80 | 240.00 | Assist with preparation of disclosure schedules |
| 03/14/23 | J C Elliott | .10 | 143.50 | Review diligence questions and related correspondence |
| 03/14/23 | S M Hauser | .40 | 556.00 | Follow up on information pending for filings analysis |
| 03/14/23 | Y Mun | 1.60 | 2,456.00 | Call with Latham team regarding schedules and non-debtor assets (0.2); attention to emails regarding non- |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | debtor assets, NDA and CTA and transaction timeline (0.2); call with Latham and Rothschild regarding transaction timeline (0.8); follow-up call with Latham team regarding schedules and non-debtor assets (0.4) |
| 03/14/23 | C A Reckler | 1.00 | 1,850.00 | Review email regarding sale related settlement (0.4); call with A. Sorkin regarding same (0.6) |
| 03/14/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with C. Delo regarding asset sale/IP issues (0.1); review revised bidding timeline (0.2); video conference with Rothschild, Latham, Huron teams regarding same (0.8); follow up call regarding same (0.4) |
| 03/14/23 | B Kaplan | 7.50 | 11,512.50 | Review and consider escrow agreement and KYC materials and exhibits (0.2); review, consider and respond to litigation queries regarding IP (0.2); telephone conference with Citibank and L. Sievert regarding escrow agreement open issues (0.3); telephone conference with L. Sievert regarding open escrow agreement issues and solutions (0.1); telephone conference with D. Myer and L. Sievert regarding non-debtor IP and related strategies (0.4); video conference with Huron, company, Rothschild and Latham regarding status, open issues and next steps (0.5); review and revise NDA and CTA (0.5); telephone conference with D. Mun regarding process, open items and next steps (0.2); telephone conference with G. Eckhouse, G. Metzger, Rothschild and Latham regarding IP disclosure schedules and allocation between debtors and non-debtors (1.7); telephone conference with N. Wages regarding IP and domain name considerations (0.2); telephone conference with company, Huron and Latham regarding disclosure schedules (1.3); telephone conference with G. Metzger regarding open issues and next steps (0.3); telephone conference with D. Mun, A. Sorkin and L. Burton regarding non-debtor assets and related considerations (0.3); telephone conference with A. Quartarolo regarding non-debtor IP (0.2); review and revise disclosure schedules considering issues related to non-debtor IP, asset transfers, allocation of claims for the benefit of the debtors (1.1) |
| 03/14/23 | A Beach | .10 | 125.00 | Correspondence with T. Kim regarding update on deal |
| 03/14/23 | Y L Burton | 2.20 | 2,750.00 | Prepare for and attend call with B. Kaplan and Huron regarding APA (1.2); prepare for and attend call with Latham and Rothschild teams regarding bidding process (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/14/23 | B T Gelfand | .90 | 1,125.00 | Review proposed letter to DIP counsel regarding property sale |
| 03/14/23 | D C Tifft | .60 | 711.00 | Analyze potential bidder for potential Clean Team treatment (0.3); draft Clean Team Addendum for potential bidder (0.3) |
| 03/14/23 | N T Wages | 6.10 | 6,954.00 | Correspondence with team regarding diligence request responses and revised IP assets (0.4); prepare for and attend telephone conference with Debtor regarding IP assets (2.1); review and analyze IP assets owned by debtors and unscheduled IP (3.6) |
| 03/14/23 | J J Weichselbaum | 2.30 | 2,622.00 | Participate in call regarding schedules for APA (1.2); attention to emails regarding potential bid (0.2); review precedent stalking horse motions (0.4); draft stalking horse motion (0.5) |
| 03/14/23 | N A Jung | .50 | 480.00 | Email to M. Hauser on pending information requests with the Debtor for merger control analysis (0.3); email to the deal team on outstanding information request (0.2) |
| 03/14/23 | T Kim | 1.40 | 1,491.00 | Revise non-disclosure agreement and clean team agreement |
| 03/14/23 | S P Mulloy | .50 | 480.00 | Research competitive overlap for potential bidder |
| 03/14/23 | L Sievert | 4.20 | 4,473.00 | Attend call with Debtor, Rothschild and Latham teams regarding intellectual property and Disclosure Schedules (0.5); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.2); attend call with B. Kaplan and Rothschild team regarding intellectual property (0.4); attend calls with Citi and B. Kaplan regarding Escrow Agreement (0.4); attend call with Debtor, Rothschild and Latham teams regarding intellectual property (1.7) |
| 03/14/23 | M Hoite | 1.00 | 300.00 | Assist with preparation of disclosure schedules |
| 03/15/23 | R Blamires | 2.10 | 2,856.00 | Diligence call with G. Korik, P. Sluka and N. Alkhas (1.7); correspondence with H. Murtagh regarding same (0.4) |
| 03/15/23 | S M Hauser | .30 | 417.00 | Emails regarding regulatory filings analysis |
| 03/15/23 | Y Mun | 1.40 | 2,149.00 | Diligence call (0.8); attention to CTA/NDA and IP schedule (0.2); emails with GT team regarding NOLs analysis (0.2); attention to emails regarding schedules prep (0.1); attention to emails regarding Monster diligence requests (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| 03/15/23 | K A Rocco | .50 | 680.00 | Attention to clean team issues with potential bid |
| 03/15/23 | A Sorkin | .80 | 1,324.00 | Participate in legal diligence call with bidder and counsel |
| 03/15/23 | B Kaplan | 7.80 | 11,973.00 | Video conference with potential bidder, Rothschild, Debtor, Huron and Latham teams regarding diligence on the company (0.8); review and consider disclosure schedules and related issues (0.5); telephone conference with L. Sievert and M. Hoite regarding disclosure schedules comments and changes (1.1); review and consider influencer updates and emails (0.2); review and revise disclosure schedules and consider issues (1.3); review data room information in connection with schedules (0.9); telephone conference with company, Rothschild and Latham regarding lists of IP, domain names and social media handles (1.4); telephone conference with N. Wages regarding IP considerations (0.2); review and consider emails from Huron regarding financials and related considerations (0.3); review revised lists from G. Eckhouse and consider missing marks and alignment of IP information (0.4); video conference with G. Metzger regarding process, status, open items and next steps (0.7) |
| 03/15/23 | H K Murtagh | .80 | 1,168.00 | Diligence call with potential bidder |
| 03/15/23 | Y L Burton | .50 | 625.00 | Attention to escrow agreement logistics (0.2) call with B. Kaplan and Huron regarding APA (0.3) |
| 03/15/23 | D C Tifft | 1.00 | 1,185.00 | Analyze potential bidders for potential issues with ex-US competition and FDI filings (0.7); draft summary of Clean Team issues to prepare for call with potential bidder (0.3) |
| 03/15/23 | N T Wages | 4.30 | 4,902.00 | Correspondence with team regarding unscheduled IP, IP search and debtor IP (1.4); prepare for and attend telephone conference with Debtor regarding domain names and unscheduled IP (2.3); summarize unscheduled IP (0.6) |
| 03/15/23 | J J Weichselbaum | 2.10 | 2,394.00 | Participate in call with potential bidder (0.4); attention to emails regarding same (0.2); draft stalking horse motion (0.8); research relating to same (0.3); review draft stalking horse agreement in connection with same (0.4) |
| 03/15/23 | T Kim | .40 | 426.00 | Review clean team agreement |
| 03/15/23 | E J Sachs | 1.20 | 1,152.00 | Review new documentation in the data room |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/15/23 | L Sievert | 4.70 | 5,005.50 | Attend call with Debtor, Rothschild and Latham teams regarding intellectual property (1.5); revise draft of Disclosure Schedules (1.2); attend call with B. Kaplan and M. Hoite regarding Disclosure Schedules (1.1); revise draft of Escrow Agreement and circulate revised draft to Citi team (0.9) |
| 03/15/23 | R Deleon | .20 | 104.00 | Review correspondence from N. Wages regarding ownership of foreign trademark |
| 03/15/23 | M Hoite | 1.30 | 390.00 | Assist with preparation of disclosure schedules |
| 03/16/23 | S M Hauser | .40 | 556.00 | Emails regarding regulatory filings analysis |
| 03/16/23 | Y Mun | .80 | 1,228.00 | Call with Latham team regarding disclosure schedules, responses to Monster diligence questions and response to question on NOLs (0.3); emails with Latham team regarding IP question (0.2); attention to matter files (0.2) |
| 03/16/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call with bidder counsel regarding clean team (0.5); review files and discuss with Latham team (0.5) |
| 03/16/23 | A Sorkin | .30 | 496.50 | Correspondence and telephone conference with C. Delo regarding potential bid for certain assets and next steps |
| 03/16/23 | B Kaplan | 2.60 | 3,991.00 | Telephone conference with D. Mun regarding open issues, process and next steps (0.3); telephone conference with D. Mun regarding tax queries from bidder (0.1); video conference with N. Jung regarding foreign competition considerations (0.5); review and consider draft stipulation and order regarding social media account (0.2); telephone conference with L. Sievert regarding disclosure schedules and IP schedules and bifurcation of claims (0.4); review and consider responses to bidder IP queries (0.3); telephone conference with L. Sievert regarding IP schedule changes (0.2); review and consider debtor and non-debtor IP schedules (0.5); telephone conference with L. Sievert regarding same (0.1) |
| 03/16/23 | M J Grindle | 2.20 | 2,750.00 | Research and analyze intellectual property issues (1.6); draft related recommendation and correspondence (0.6) |
| 03/16/23 | N T Wages | 4.50 | 5,130.00 | Correspondence with team regarding trademarks and non-debtor IP (1.6); summarize non-debtor IP (0.6); review comments to disclosure schedule (0.8); edit and revise the same (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/16/23 | J J Weichselbaum | 4.10 | 4,674.00 | Revise stalking horse motion (2.6); research relating to same (0.4); review draft of APA relating to same (0.3); correspond with taxing authority relating to sale (0.2); review email regarding comments to sale order (0.2); calls with Rothschild regarding potential bid (0.3); correspond with Latham team regarding same (0.1) |
| 03/16/23 | M N Brora | .40 | 418.00 | UK merger control analysis (0.3); email to N. Jung regarding the same (0.1) |
| 03/16/23 | N A Jung | 1.60 | 1,536.00 | Email to B. Kaplan on ex-US merger control analysis (0.3); email to M. Hauser regarding same (0.4); call with B. Kaplan on voluntary merger control regimes in the UK and Australia (0.9) |
| 03/16/23 | L Sievert | 2.60 | 2,769.00 | Revise draft IP schedule for Disclosure Schedules (0.6); revise draft of Disclosure Schedules (1.3); correspond with Huron team regarding Disclosure Schedules (0.3); attend call with B. Kaplan regarding Disclosure Schedules (0.4) |
| 03/16/23 | M Hoite | .50 | 150.00 | Assist with preparation of disclosure schedules |
| 03/17/23 | Y Mun | .20 | 307.00 | Emails with Latham team regarding NDA and CTA |
| 03/17/23 | K A Rocco | .50 | 680.00 | Attention to clean team questions (0.3); follow-up with deal team regarding same (0.2) |
| 03/17/23 | B Kaplan | 2.90 | 4,451.50 | Coordinate with L. Sievert regarding disclosure schedule preparation and considerations (0.1); consider OBI claim and schedules (0.6); attend disclosure schedules discussion with company, Huron and Latham (1.5); telephone conference with L. Sievert regarding disclosure schedules (0.2); telephone conference with L. Sievert regarding IP schedules (0.1); review domain name schedules (0.4) |
| 03/17/23 | L Kutilek | .10 | 120.50 | Email correspondence regarding tax attributes |
| 03/17/23 | N T Wages | 4.40 | 5,016.00 | Correspondence with Latham team and Debtor regarding trademark cease and desist letter, schedule 5.12(a) for disclosure schedules and domain names (0.7); review and analyze domain name list and debtor IP assets (1.8); edit and revise the same (1.9) |
| 03/17/23 | J J Weichselbaum | 1.80 | 2,052.00 | Participate in call to discuss disclosure schedules (1.5); review documents in connection with same (0.2); discuss disclosures with Latham team (0.1) |
| 03/17/23 | L Sievert | 4.90 | 5,218.50 | Review domain names schedule (1.6); attend call with Debtor, Huron and Latham team regarding Disclosure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Schedules (1.5); review revised draft of IP schedule for Disclosure Schedules (1.1); revise and circulating draft of Disclosure Schedules (0.7) |
| 03/17/23 | M Hoite | 12.50 | 3,750.00 | Assist with preparation of disclosure schedules |
| 03/18/23 | D C Tifft | .30 | 355.50 | Analyze candidates for inclusion on the Clean Team |
| 03/18/23 | L Sievert | 1.10 | 1,171.50 | Revise draft of IP schedule for Disclosure Schedules |
| 03/19/23 | B Kaplan | 1.20 | 1,842.00 | Review domain name schedule from Debtor and consider issues (0.5); review and revise schedules (0.2); telephone conference with L. Sievert regarding schedules revisions, process and next steps (0.5) |
| 03/19/23 | N T Wages | .90 | 1,026.00 | Correspondence with team regarding domain names (0.3); review and analyze the same (0.6) |
| 03/19/23 | L Sievert | 1.80 | 1,917.00 | Review and revise domain names schedule to Disclosure Schedules |
| 03/20/23 | S M Hauser | .30 | 417.00 | Emails regarding AUS and UK filings analysis |
| 03/20/23 | Y Mun | .40 | 614.00 | Call with B. Kaplan regarding Truist question (0.2); attention to emails regarding NDAs and Truist question (0.1); emails with Latham team regarding various data room and diligence requests (0.1) |
| 03/20/23 | A Sorkin | .30 | 496.50 | Telephone conference with H. Parkhill regarding sale process matters |
| 03/20/23 | B Kaplan | 3.10 | 4,758.50 | Review and consider domain name schedule and IP schedule (0.5); telephone conference with N. Wages regarding domain names (0.1); review revised disclosure schedules (0.3); video conference with I. Garcia, G. Eckhouse, N. Wages and L. Sievert regarding domain names and queries for the company (0.5); review bidder NDAs in connection with Rothschild query (0.6); telephone conference with D. Mun regarding lender coordination query (0.2); telephone conference with A. Sorkin regarding lender query (0.3); telephone conference with H. Parkhill regarding NDA review and lender query (0.4); telephone conference with A. Sorkin and D. Mun regarding board coordination in connection with Rothschild lender query (0.2) |
| 03/20/23 | D C Tifft | .80 | 948.00 | Analyze files in dataroom for potential Clean Team treatment relative to strategic bidders (0.4); confer with team regarding Clean Team treatment for files in relation to strategic bidders (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/20/23 | N T Wages | 6.50 | 7,410.00 | Correspondence with team regarding domain names and registered trademarks (0.5); prepare for and attend telephone conference with Debtor regarding registered domain names and IP lists for disclosure schedules (3.6); review and analyze the same (1.3); edit and revise the same (1.1) |
| 03/20/23 | N A Jung | .50 | 480.00 | Call with M. Hauser on potential voluntary filing in the UK and Australia (0.4); email to B. Kaplan regarding same (0.1) |
| 03/20/23 | T Kim | .20 | 213.00 | Review non-disclosure agreements |
| 03/20/23 | L Sievert | 3.20 | 3,408.00 | Attend call with Debtor and Latham teams on domain names (1.1); review lien spreadsheet information for Disclosure Schedules (0.7); attend call with Debtor and Latham teams on domain names (0.5); review and revise spreadsheet of domain names (0.9) |
| 03/21/23 | S M Hauser | .40 | 556.00 | Emails regarding approach to potential voluntary filing in Australia |
| 03/21/23 | Y Mun | .50 | 767.50 | Schedules check-in call (0.2); emails with Latham and Rothschild teams regarding Lithia Springs property (0.2); review information regarding information sharing (0.1) |
| 03/21/23 | B Kaplan | 2.70 | 4,144.50 | Video conference with board of directors, Debtor, Huron, Berger Singerman and Latham regarding lender debt sale considerations (0.6); prepare email for bidders to coordinate with Rothschild on lender debt sale interactions (0.5); telephone conference with company, Huron, Rothschild and Latham regarding open items, process and next steps (0.5); review intercompany license agreements and consider next steps (0.7); video conference with N. Wages regarding intercompany license agreements and interactions (0.4) |
| 03/21/23 | Y L Burton | 1.50 | 1,875.00 | Review and revise escrow agreement (0.4); review royalty term sheet (0.4); calls with Latham M&A team regarding APA (0.7) |
| 03/21/23 | N T Wages | 5.40 | 6,156.00 | Correspondence with team regarding registered domain names, diligence request responses, data room production, intercompany licenses and disclosure schedules (0.8); prepare for and attend telephone conference with team regarding intercompany licenses and domain name lists (1.7); review and analyze intercompany licenses and data room production (2.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/21/23 | N A Jung | .20 | 192.00 | Email to M. Hauser on revenues in Australia |
| 03/21/23 | L Sievert | 1.10 | 1,171.50 | Review and revise spreadsheet of domain names |
| 03/22/23 | Y Mun | .60 | 921.00 | Discussion with Latham team regarding changes to APA and disclosure schedules process (0.2); emails with Rothschild, Huron and Latham team regarding Monster royalty (0.2); attention to emails regarding diligence requests, NDA markup and intercompany transactions (0.2) |
| 03/22/23 | A Sorkin | .20 | 331.00 | Telephone conference with D. Mun regarding next steps in sale process |
| 03/22/23 | B Kaplan | 5.80 | 8,903.00 | Review and consider intercompany leases (0.7); conference with D. Mun regarding process, status and next steps (0.4); telephone conference with D. Mun and A. Sorkin regarding process and next steps (0.2); review and consider intercompany licenses and related issues (0.3); review and consider litigation schedule (0.9); telephone conference with A. Sorkin regarding lease considerations (0.2); video conference with G. Metzger and L. Sievert regarding litigation schedule and intercompany agreements (1.3); telephone conference with G. Metzger regarding process and next steps (0.2); review bidder queries and related financial disclosure considerations (0.3); review and revise schedules and consider further (0.6); review NDA and consider changes (0.5); telephone conference with T. Kim regarding NDA (0.2) |
| 03/22/23 | Y L Burton | 1.00 | 1,250.00 | Review stalking horse motion (0.5); attend calls with Latham team and company regarding APA (0.5) |
| 03/22/23 | D C Tifft | 1.90 | 2,251.50 | Analyze documents for information sharing concerns (1.6); draft correspondence to bankers suggesting approach for information sharing (0.3) |
| 03/22/23 | N T Wages | 2.70 | 3,078.00 | Correspondence with Latham team and Debtor regarding domain names, data room production and non-debtor IP summary (0.5); review and analyze the same (1.4); coordinate with team regarding IP-related diligence and intercompany agreements (0.8) |
| 03/22/23 | T Kim | 1.80 | 1,917.00 | Revise non-disclosure agreement (1.5); confer with Debtor regarding non-disclosure agreement (0.3) |
| 03/22/23 | L Sievert | 2.90 | 3,088.50 | Revise draft of Disclosure Schedules. (1.2); attend call with B. Kaplan regarding Disclosure Schedules. (0.5); attend call with B. Kaplan and G. Metzger regarding Disclosure Schedules. (1.2). |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/22/23 | M Hoite | 1.70 | 510.00 | Assist with preparation of disclosure schedules |
| 03/23/23 | Y Mun | .40 | 614.00 | Attention to emails regarding NDA changes and bidder diligence requests |
| 03/23/23 | CH Norton | 1.20 | 1,668.00 | Review documents and revise findings for Blast (0.3); summarize findings in Phase I ESA for Phoenix, AZ property (0.6); confirm removal of USTs at AZ site (0.3) |
| 03/23/23 | B Kaplan | 4.10 | 6,293.50 | Review and revise disclosure schedules (0.6); review and consider various agreements for schedules, including influencer agreements, license and leases (0.8); review and consider non-debtor IP list and related materials (0.7); telephone conference with M. Dyer regarding non-debtor IP and presentation (0.4); review NDA comments (0.3); telephone conference with T. Kim regarding NDA comments (0.2); telephone conference with G. Metzger and T. Kim regarding NDA (0.3); telephone conference with G. Metzger, J. Paul, J. Weichselbaum, L. Sievert and M. Hoite regarding disclosure schedules (0.8) |
| 03/23/23 | D C Tifft | .40 | 474.00 | Analyze document for sharing with potential bidder |
| 03/23/23 | J J Weichselbaum | 1.00 | 1,140.00 | Participate in call regarding disclosure schedules for APA |
| 03/23/23 | T Kim | 1.10 | 1,171.50 | Revise non-disclosure agreement |
| 03/23/23 | L Sievert | 2.00 | 2,130.00 | Revise and circulate draft of Disclosure Schedules. (1.2); attend call with Debtor and Latham teams regarding the Disclosure Schedules (0.8) |
| 03/23/23 | M Hoite | 2.30 | 690.00 | Assist with preparation of disclosure schedules |
| 03/24/23 | R Blamires | .10 | 136.00 | Correspondence regarding Data Privacy Deliverables with A. Anderson and K. Vaughn |
| 03/24/23 | Y Mun | .20 | 307.00 | Call with Huron team regarding bid process |
| 03/24/23 | A Sorkin | .20 | 331.00 | Telephone conference with G. Metzger regarding transferred employees and obligations (0.1); correspondence with Rothschild regarding potential bidder (0.1) |
| 03/24/23 | B Kaplan | 2.40 | 3,684.00 | Review and revise schedules and consider disclosures (1.2; follow up on lease concerns (0.1); video conference with Huron and Latham teams regarding financials and schedule related considerations (0.5); telephone conference with A. Sorkin regarding non-debtor IP considerations (0.2); telephone conference with L. Sievert and M. Hoite regarding disclosure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | schedules updates and process (0.3); telephone conference with D. Mun regarding schedules, process and next steps (0.1) |
| 03/24/23 | D C Tifft | 1.10 | 1,303.50 | Analyze file for competitive sensitivity relative to potential bidder (0.6); suggest approach to Clean Team treatment for files to be shared with potential bidder (0.6) |
| 03/24/23 | N T Wages | .80 | 912.00 | Correspondence with Latham team and Debtor regarding non-debtor IP summary (0.2); review comments to the same (0.3); review the summary (0.3) |
| 03/24/23 | J J Weichselbaum | .40 | 456.00 | Participate in call regarding disclosure schedules |
| 03/24/23 | T Kim | 1.40 | 1,491.00 | Confer with bidder's counsel regarding non-disclosure agreement (0.7); confer with bidder's counsel regarding clean team arrangement (0.2); coordinate with Debtor regarding disclosure of diligence materials (0.2); revise non-disclosure agreement (0.3) |
| 03/24/23 | L Sievert | 2.10 | 2,236.50 | Attend call with Huron and Latham teams regarding the Disclosure Schedules. (0.6); attend call with B. Kaplan and M. Hoite on Disclosure Schedules (0.4); review and revise Disclosure Schedules (1.2) |
| 03/24/23 | M Hoite | .80 | 240.00 | Assist with preparation of disclosure schedules |
| 03/25/23 | Y Mun | 1.80 | 2,763.00 | Review disclosure schedules |
| 03/25/23 | B Kaplan | 2.00 | 3,070.00 | Review and respond to non-debtor IP consideration emails from Rothschild and Huron and consider implications to schedules and ongoing business (0.8); review and consider internal disclosure schedules comments and questions (0.5); review queries and responses and consider process and next steps; (0.7) |
| 03/26/23 | Y Mun | .50 | 767.50 | Call with Latham team regarding bid participation and process |
| 03/26/23 | CH Norton | .80 | 1,112.00 | Perform environmental and permitting diligence for Blast (0.4); revise findings for Company (0.4) |
| 03/26/23 | A Sorkin | .60 | 993.00 | Telephone conference with B. Kaplan, D. Mun regarding M&A process and settlement interplay |
| 03/26/23 | B Kaplan | 2.30 | 3,530.50 | Review potential bidder email and agreement and related financials (0.5); telephone conference with L. Sievert regarding disclosure schedules comments and coordination regarding process and next steps (0.8); video conference with D. Mun and A. Sorkin regarding royalty assignment considerations from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | bidder and settlement points of view, process and next steps (0.5); telephone conference with D. Mun regarding process and next steps (0.2); telephone conference with A. Gupta and L. Sievert regarding financials and GAAP considerations (0.3) |
| 03/26/23 | B T Gelfand | .40 | 500.00 | Review schedules to stalking horse agreement |
| 03/26/23 | L Sievert | 3.50 | 3,727.50 | Attend call with B. Kaplan regarding Disclosure Schedules. (0.8); revise draft of Disclosure Schedules. (2.4); attend call with Huron and Latham teams regarding Disclosure Schedules (0.3) |
| 03/27/23 | Y Mun | .50 | 767.50 | Call with Latham team regarding disclosure schedules draft |
| 03/27/23 | K A Rocco | .50 | 680.00 | Attention to clean team questions (0.3); review files and emails from bankers and Debtor regarding same (0.2) |
| 03/27/23 | B Kaplan | 4.00 | 6,140.00 | Update team regarding financial considerations (0.3); telephone conference with D. Mun and L. Sievert regarding disclosure schedules (0.5); telephone conference with G. Eckhouse regarding patent licenses (0.6); review patents and provide queries to the business team (0.6); video conference with Rothschild and G. Metzger regarding bidder due diligence queries (1.1); telephone conference with G. Eckhouse regarding CSI patent and related queries (0.4); telephone conference with L. Sievert regarding disclosure schedule updates (0.3); review and consider responses from Dr. Li (0.2) |
| 03/27/23 | D C Tifft | 1.10 | 1,303.50 | Analyze documents in Clean Team for potential downgrade (0.7); confer with bankers regarding Clean Team treatment for documents (0.4) |
| 03/27/23 | J J Weichselbaum | 2.40 | 2,736.00 | Review proposed sale order language (0.3); review precedents regarding same (0.3); revise proposed language (0.3); prepare notice regarding sale milestones (0.6); review APA disclosure schedules (0.5); provide comments on same (0.4) |
| 03/27/23 | T Kim | .70 | 745.50 | Manage clean team arrangement (0.4); revise NDA joinder agreement (0.3) |
| 03/27/23 | S P Mulloy | 1.90 | 1,824.00 | Review documents for clean team treatment (1.6); email D. Tifft regarding same (0.3) |
| 03/27/23 | L Sievert | 2.90 | 3,088.50 | Attend call with D. Mun and B. Kaplan regarding Disclosure Schedules (0.6); attend call with B. Kaplan |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Disclosure Schedules (0.3); review material customer and supplier agreements (1.2); review updated intellectual property schedules for Disclosure Schedules (0.8). |
| 03/27/23 | M Hoite | .90 | 270.00 | Assist with preparation of disclosure schedules |
| 03/28/23 | G Mahmood | .40 | 544.00 | Call with Debtor regarding non-debtor IP strategy |
| 03/28/23 | Y Mun | .90 | 1,381.50 | Emails with Latham team and Huron regarding non-debtor IP assets (0.1); review NDA and emails with Latham team regarding same (0.2); call with Debtor and Latham team regarding potential infringement (0.6) |
| 03/28/23 | A Sorkin | .30 | 496.50 | Correspondence with J. Weichselbaum regarding disclosure schedules and review same |
| 03/28/23 | A S Blanco | .90 | 1,201.50 | Review and analyze trademark application and strategize regarding recovery of non-debtor owned IP relevant to the enterprise |
| 03/28/23 | B Kaplan | 3.30 | 5,065.50 | Telephone conference with Huron, Company, Rothschild and Latham regarding status, updates, open items and next steps (0.5); review and consider non-debtor IP considerations and coordinate call (0.3); telephone conference with J. Weichselbaum and L. Sievert regarding restructuring comments to disclosure schedules (0.3); video conference with L. Li and G. Eckhouse regarding patent considerations (0.6); video conference with Company and Latham regarding IP considerations and next steps (0.6); review and revise disclosure schedules (0.4); telephone conferences with L. Sievert regarding disclosure schedules (0.2); telephone conference with D. Mun regarding open items, status and next steps (0.1); review and consider non-debtor IP schedules and consider emails from G. Eckhouse regarding same (0.3) |
| 03/28/23 | Y L Burton | 1.10 | 1,375.00 | Disclosure calls with Latham team and company |
| 03/28/23 | D C Tifft | .40 | 474.00 | Draft Clean Team Addendum for use with bidder |
| 03/28/23 | N T Wages | 3.10 | 3,534.00 | Correspondence with Latham team and Debtor regarding non-debtor IP (0.8); prepare for and attend telephone conference with team regarding the sale (1.6); prepare for and attend telephone conference with Debtor regarding the same (0.7) |
| 03/28/23 | J J Weichselbaum | 3.00 | 3,420.00 | Call with Latham team regarding APA disclosure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | schedules (0.3); review documents in connection with same (0.5); correspond with team regarding revisions to same (0.4); participate in call regarding APA disclosure schedules (0.5); review and revise stalking horse motion (0.8); review objection chart (0.3); correspond with taxing authority regarding sale order (0.2) |
| 03/28/23 | T Kim | 2.50 | 2,662.50 | Revise non-disclosure agreements and non-disclosure agreement joinder |
| 03/28/23 | K Ota | 3.60 | 2,538.00 | Attend meeting regarding IP schedules and summary of IP ownership (0.5); reviewed documents in the virtual data room for IP agreements (3.1) |
| 03/28/23 | L Sievert | 4.60 | 4,899.00 | Attend check-in call with Debtor, Huron, Rothschild and Latham teams (0.6); attend call with J. Weichselbaum and B. Kaplan regarding Disclosure Schedules (0.3); attend call with B. Kaplan and Debtor team regarding distributor and licensing contracts (0.3); attend call with Debtor and Latham teams regarding Disclosure Schedules (0.5); attend call with Debtor and Latham teams regarding intellectual property (0.6); revise draft of Disclosure Schedules (1.9); review intellectual property schedules for Disclosure Schedules (0.6) |
| 03/28/23 | M Hoite | 4.90 | 1,470.00 | Assist with preparation of IP disclosure schedule |
| 03/29/23 | A S Blanco | 3.00 | 4,005.00 | Review and analyze debtor and non-debtor IP assets and strategize regarding options for recovery of same (1.3); correspondence and analysis regarding letter of protest and correspondence regarding same (0.9); prepare for and participate in telephone conference with Debtor regarding options for recovery of non-debtor IP (0.8) |
| 03/29/23 | B Kaplan | 1.40 | 2,149.00 | Review and consider comments from Huron and company regarding interim operating covenants (0.3); telephone conference with L. Sievert regarding disclosure schedules (0.1); video conference with G. Metzger, G. Eckhouse, D. Mun, A. Blanco and N. Wages regarding IP issues and strategies (0.7); telephone conference with N. Wages regarding IP related disclosures (0.3) |
| 03/29/23 | D C Tifft | 1.30 | 1,540.50 | Analyze documents in Clean Team for potential downgrade |
| 03/29/23 | N T Wages | 4.00 | 4,560.00 | Correspondence with Latham team and Debtor regarding non-debtor IP and disclosure schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.7); prepare and attend telephone conference with Debtor regarding strategic options for non-debtor IP applications (1.7); review and revise disclosure schedules (1.6) |
| 03/29/23 | J J Weichselbaum | 1.20 | 1,368.00 | Revise stalking horse motion (0.9); correspond with taxing authority regarding sale order (0.3) |
| 03/29/23 | T Kim | 1.40 | 1,491.00 | Revise non-disclosure agreements and clean team agreement |
| 03/29/23 | K Ota | 3.00 | 2,115.00 | Review and draft summary of IP and Distribution Agreements |
| 03/29/23 | L Sievert | .70 | 745.50 | Revise draft of Disclosure Schedules. |
| 03/30/23 | Y Mun | .50 | 767.50 | Call with Latham team regarding sale process |
| 03/30/23 | A Sorkin | 1.30 | 2,151.50 | Video conference with B. Kaplan, D. Mun regarding Monster settlement negotiation update and impact on sale (0.5); correspondence with IP team regarding same (0.2); conference call with Squire, Latham teams regarding AZ facility proposal (0.5); telephone conference with H. Parkhill regarding settlement (0.1) |
| 03/30/23 | A S Blanco | .90 | 1,201.50 | Begin drafting presentation for Board of Directors regarding options and strategy for recovery of non-debtor IP |
| 03/30/23 | B Kaplan | 5.70 | 8,749.50 | Follow up and coordinate with Huron and Debtor regarding schedules and financials (0.3); consider various schedule comments regarding business, financials and contracts and implement appropriate changes (1.7); video conference with A. Sorkin and D. Mun regarding sale issues (0.5); telephone conference with A. Gupta regarding financials and related disclosures (0.3); coordinate antitrust review and related considerations (0.4); review filings and consider (0.5); update domain name schedules and consider other disclosure schedules (0.5); attend board meeting (1.1); prepare final disclosure schedules for data room and distribute same (0.4) |
| 03/30/23 | Y L Burton | 3.10 | 3,875.00 | Calls with Latham team and Huron regarding disclosure schedules (2.0); review same (0.5); review closing checklist (0.6) |
| 03/30/23 | D C Tifft | .80 | 948.00 | Analyze disclosure schedules and suggest edits |
| 03/30/23 | J J Weichselbaum | .90 | 1,026.00 | Participate in call with potential bidder (0.5); discuss potential bid with J. Kang (0.2); correspond with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | taxing authority regarding sale order (0.2) |
| 03/30/23 | T Kim | .60 | 639.00 | Revise non-disclosure agreements and clean team agreement |
| 03/30/23 | M Hoite | 1.00 | 300.00 | Assist with preparation of IP disclosure schedule |
| 03/31/23 | A Sorkin | .50 | 827.50 | Video conference with A. Quartarolo, D. Mun, B. Kaplan regarding IP matters (0.2); conference call with J. Arrastia, J. Burke regarding disqualified assignees (0.3) |
| 03/31/23 | A S Blanco | 1.80 | 2,403.00 | Draft and revise presentation for Board of Directors regarding options and strategy for recovery of non-debtor IP (0.9); correspondence regarding same (0.3); research and analysis regarding pending trademark applications (0.6) |
| 03/31/23 | B Kaplan | .40 | 614.00 | Telephone conference with J. Weichselbaum regarding leases (0.2); video conference with A. Quartarolo, A. Sorkin and D. Mun regarding IP maintenance issues (0.2) |
| 03/31/23 | D C Tifft | 1.20 | 1,422.00 | Analyze files in dataroom for potential Clean Team treatment relative to strategic bidders (0.9); confer with team regarding Clean Team treatment for files (0.3) |
| 03/31/23 | N T Wages | .60 | 684.00 | Correspondence with Latham team regarding board presentation related to non-debtor IP (0.2); review and analyze board materials (0.4) |
| 03/31/23 | J J Weichselbaum | .70 | 798.00 | Review bidder NDA and discuss with Debtor (0.2); review objections to sale (0.3); correspond with Latham and Rothschild team regarding potential bidder (0.2) |
| 03/31/23 | T Kim | .80 | 852.00 | Revise non-disclosure agreements and joinder to non-disclosure agreements |
| 03/31/23 | S P Mulloy | .40 | 384.00 | Begin researching potential bidder for antitrust risk assessment per email from D. Tifft |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 7.20 | Hrs. @ | $ 1,850.00/hr. | $ 13,320.00 |
| A Sorkin | 11.20 | Hrs. @ | $ 1,655.00/hr. | $ 18,536.00 |
| Y Mun | 23.00 | Hrs. @ | $ 1,535.00/hr. | $ 35,305.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| J C Elliott | .10 | Hrs. @ | $ 1,435.00/hr. | $ 143.50 |
| S M Hauser | 1.80 | Hrs. @ | $ 1,390.00/hr. | $ 2,502.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| R Blamires | 2.20 | Hrs. @ | $ 1,360.00/hr. | $ 2,992.00 |
| G Mahmood | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| A Quartarolo | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| K A Rocco | 3.30 | Hrs. @ | $ 1,360.00/hr. | $ 4,488.00 |
| B Kaplan | 89.60 | Hrs. @ | $ 1,535.00/hr. | $ 137,536.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| A S Blanco | 6.60 | Hrs. @ | $ 1,335.00/hr. | $ 8,811.00 |
| E A Morris | .50 | Hrs. @ | $ 1,285.00/hr. | $ 642.50 |
| A Beach | .10 | Hrs. @ | $ 1,250.00/hr. | $ 125.00 |
| Y L Burton | 14.90 | Hrs. @ | $ 1,250.00/hr. | $ 18,625.00 |
| B T Gelfand | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| M J Grindle | 2.20 | Hrs. @ | $ 1,250.00/hr. | $ 2,750.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| D C Tifft | 13.00 | Hrs. @ | $ 1,185.00/hr. | $ 15,405.00 |
| N T Wages | 63.40 | Hrs. @ | $ 1,140.00/hr. | $ 72,276.00 |
| J J Weichselbaum | 34.02 | Hrs. @ | $ 1,140.00/hr. | $ 38,786.33 |
| T Kim | 17.00 | Hrs. @ | $ 1,065.00/hr. | $ 18,105.00 |
| L Sievert | 61.50 | Hrs. @ | $ 1,065.00/hr. | $ 65,497.50 |
| M N Brora | .40 | Hrs. @ | $ 1,045.00/hr. | $ 418.00 |
| N A Jung | 2.80 | Hrs. @ | $ 960.00/hr. | $ 2,688.00 |
| S P Mulloy | 4.20 | Hrs. @ | $ 960.00/hr. | $ 4,032.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| K Ota | 15.40 | Hrs. @ | $ 705.00/hr. | $ 10,857.00 |
| | 382.02 | | | $ 483,585.33 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.50 | Hrs. @ | $ 830.00/hr. | $ 2,075.00 |
| R Deleon | 3.00 | Hrs. @ | $ 520.00/hr. | $ 1,560.00 |
| C M Tarrant | 1.20 | Hrs. @ | $ 490.00/hr. | $ 588.00 |
| M Hoite | 49.20 | Hrs. @ | $ 300.00/hr. | $ 14,760.00 |
| | 55.90 | | | $ 18,983.00 |

**GRAND TOTAL:**    **437.92**    **$ 502,568.33**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Business Operations

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | J J Weichselbaum | .50 | 570.00 | Attention to emails regarding employee FAQs (0.2); revise the same to incorporate comments (0.3) |
| 03/01/23 | N A Gulati | 1.20 | 996.00 | Telephone conference with J. Weichselbaum to discuss FAQs (0.2); draft responses to frequently asked questions (1.0) |
| 03/02/23 | N A Gulati | 1.70 | 1,411.00 | Draft frequently asked questions for distributors and customers |
| 03/13/23 | A Sorkin | 5.20 | 8,606.00 | Correspondence with Latham team regarding pricing analysis (0.4); review same (1.6) calls and correspondence with Kroll, S. Panagos, C. Reckler, H. Parkhill regarding pricing analysis and develop approach (1.9); telephone conference with C Street team, Latham, Huron, Rothschild regarding same (1.3) |
| 03/14/23 | A Sorkin | .40 | 662.00 | Telephone conference with J. Cohen regarding valuation (0.2); telephone conference with S. Gruendel regarding same (0.2) |
| 03/15/23 | L Kutilek | .10 | 120.50 | Review email correspondence regarding net operating losses |
| 03/26/23 | H K Murtagh | .50 | 730.00 | Update call with advisors |
| 03/31/23 | C A Reckler | .50 | 925.00 | Participate in call with company advisors regarding lender call and case updates |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .50 | Hrs. @ | $ 1,850.00/hr. | $ 925.00 |
| A Sorkin | 5.60 | Hrs. @ | $ 1,655.00/hr. | $ 9,268.00 |
| H K Murtagh | .50 | Hrs. @ | $ 1,460.00/hr. | $ 730.00 |
| L Kutilek | .10 | Hrs. @ | $ 1,205.00/hr. | $ 120.50 |
| J J Weichselbaum | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| | 7.20 | | | $ 11,613.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 2.90 | Hrs. @ | $ 830.00/hr. | $ 2,407.00 |
| | 2.90 | | | $ 2,407.00 |

**GRAND TOTAL:**     **10.10**          **$ 14,020.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/01/23 | C A Reckler | .50 | 925.00 | Participate in CTO call |
| 03/01/23 | C A Reckler | .40 | 740.00 | Participate in professionals call with Huron, Rothschild and Latham |
| 03/01/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call |
| 03/01/23 | Y L Burton | .90 | 1,125.00 | Attend CTO call (0.4); attend professional call (0.5) |
| 03/01/23 | N A Gulati | 2.20 | 1,826.00 | Update works in process list (1.2); email works in process list to Latham team (0.2); telephone conference with C. Tarrant (0.2); update case calendar (0.6) |
| 03/02/23 | C A Reckler | .50 | 925.00 | Participate in call with CRO and other professionals |
| 03/02/23 | A Sorkin | .20 | 331.00 | Attend daily professionals call with J. DiDonato, Huron, Latham, Rothschild, Berger Singerman teams |
| 03/02/23 | E A Morris | .30 | 385.50 | Attend work in progress call |
| 03/02/23 | J L Teresi | .30 | 319.50 | Attend work in progress call |
| 03/02/23 | N A Gulati | .60 | 498.00 | Update and email work in process list to Latham and Berger Singerman team (0.3); attend work in process telephone conference (0.3) |
| 03/03/23 | A Quartarolo | .90 | 1,224.00 | Attend team calls regarding status and strategy |
| 03/03/23 | C A Reckler | .40 | 740.00 | Participate in call with professionals and company to prepare for lender call |
| 03/03/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 03/03/23 | Y L Burton | .50 | 625.00 | Prepare for and attend professional call |
| 03/04/23 | N A Gulati | 1.40 | 1,162.00 | Update case calendar and email to Huron (1.2); correspond with L. Burton regarding notice dates (0.2) |
| 03/05/23 | N A Gulati | .30 | 249.00 | Correspond with Debtor regarding case schedule |
| 03/06/23 | Y L Burton | .30 | 375.00 | Review and revise work in progress list |
| 03/06/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 03/06/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update call |
| 03/06/23 | J L Teresi | .30 | 319.50 | Attend associates work in progress call |
| 03/06/23 | N A Gulati | .50 | 415.00 | Attend work in process telephone conference (0.3); update case calendar (0.2) |
| 03/08/23 | Y L Burton | .60 | 750.00 | Prepare for and attend daily CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/08/23 | N A Gulati | 2.10 | 1,743.00 | Update work in process list (1.6); update case calendar (0.3); email case calendar (0.2) |
| 03/09/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call |
| 03/09/23 | J J Weichselbaum | .50 | 570.00 | Participate in team update call (0.3); review work in process list (0.2) |
| 03/09/23 | J L Teresi | .20 | 213.00 | Attend weekly work in progress call |
| 03/09/23 | N A Gulati | .60 | 498.00 | Email work in process list to Latham and Berger teams (0.1); attend work in process call (0.1); correspond with Debtor regarding depositions (0.4) |
| 03/13/23 | A Quartarolo | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/13/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 03/13/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham team |
| 03/13/23 | J J Weichselbaum | .60 | 684.00 | Participate in team update call (0.4); review work in process list (0.2) |
| 03/13/23 | J L Teresi | .70 | 745.50 | Associate work in progress call (0.4); attend zoom with A. Sorkin, J. Weichselbaum, E. Morris, D. Mun, A. Quartarolo, and B. Kaplan regarding case status and go forward items (0.3) |
| 03/13/23 | N A Gulati | .50 | 415.00 | Attend Latham work in process telephone conference |
| 03/14/23 | A Sorkin | .40 | 662.00 | Attend daily professionals call |
| 03/14/23 | T Kim | .50 | 532.50 | Attend all hands call |
| 03/15/23 | J J Weichselbaum | .50 | 570.00 | Review work in process list and case calendar (0.3); comment on same (0.2) |
| 03/15/23 | N A Gulati | 1.30 | 1,079.00 | Update work in process and case calendar (0.9); email work in process list to Latham team for review (0.2); email case calendar to company (0.2) |
| 03/16/23 | A Quartarolo | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/16/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call (in part) |
| 03/16/23 | H K Murtagh | .50 | 730.00 | Update call with Latham team |
| 03/16/23 | Y L Burton | .60 | 750.00 | Prepare for and attend CTO call |
| 03/16/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 03/16/23 | B S Rosen | .50 | 570.00 | Participate in work in progress call with Latham and Berger Singerman teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/16/23 | J J Weichselbaum | .50 | 570.00 | Prepare for and attend team update call |
| 03/16/23 | J L Teresi | .50 | 532.50 | Attend work in progress call |
| 03/16/23 | N A Gulati | .60 | 498.00 | Update and email work in process list to Latham and local counsel team (0.2); attend work in process telephone conference (0.4) |
| 03/17/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call |
| 03/20/23 | A Sorkin | .50 | 827.50 | Attend professionals' call |
| 03/20/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 03/20/23 | B S Rosen | .50 | 570.00 | Call with Latham team regarding status |
| 03/20/23 | J L Teresi | .50 | 532.50 | Attend weekly WIP call |
| 03/20/23 | N A Gulati | .40 | 332.00 | Attend work in process telephone conference |
| 03/21/23 | A Quartarolo | .50 | 680.00 | Attend daily professionals call regarding status and strategy |
| 03/21/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Huron, Latham, Rothschild, Berger Singerman teams |
| 03/21/23 | Y L Burton | .40 | 500.00 | Prepare for and attend daily CTO call |
| 03/21/23 | L Sievert | .30 | 319.50 | Attend check-in call with Debtor, Rothschild and Latham teams |
| 03/21/23 | N A Gulati | .30 | 249.00 | Update work in process list |
| 03/22/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call |
| 03/22/23 | N A Gulati | 1.10 | 913.00 | Update case calendar and email case calendar for review (1.0); update work in process list (0.1) |
| 03/23/23 | A Quartarolo | .90 | 1,224.00 | Review work in progress (0.1); attend work in progress call (0.3); attend professionals' call with Huron, Rothschild and Latham (0.5) |
| 03/23/23 | A Sorkin | .40 | 662.00 | Attend task list/work in progress call with Latham team and provide update |
| 03/23/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call to coordinate regarding workstreams and updates |
| 03/23/23 | H K Murtagh | .50 | 730.00 | Update call with Latham team |
| 03/23/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend internal WIP call (0.5); review case calendar (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/23/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 03/23/23 | E A Morris | .50 | 642.50 | Attend work in progress call |
| 03/23/23 | B S Rosen | .60 | 684.00 | Participate in call with Latham and Berger teams |
| 03/23/23 | J J Weichselbaum | .50 | 570.00 | Participate in team update call |
| 03/23/23 | J L Teresi | .50 | 532.50 | Prepare for and attend work in progress call |
| 03/23/23 | N A Gulati | .70 | 581.00 | Update work in process list (0.3); attend work in process call (0.4) |
| 03/24/23 | A Sorkin | .80 | 1,324.00 | Attend daily professionals call regarding workstreams and updates |
| 03/27/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Huron, Rothschild, Berger Singerman teams regarding updates and status |
| 03/27/23 | Y L Burton | .20 | 250.00 | Prepare and attend CTO call |
| 03/27/23 | N A Gulati | .30 | 249.00 | Attend Latham work in process telephone call |
| 03/28/23 | A Quartarolo | .40 | 544.00 | Attend professionals call with Huron and Rothschild |
| 03/28/23 | Y L Burton | .40 | 500.00 | Prepare and attend CTO Call |
| 03/29/23 | N A Gulati | 1.40 | 1,162.00 | Update work in process list |
| 03/30/23 | A Sorkin | .40 | 662.00 | Attend daily professionals call with Huron, Rothschild, Berger Singerman |
| 03/30/23 | H K Murtagh | .40 | 584.00 | Attend update call with Latham team |
| 03/30/23 | N A Gulati | .20 | 166.00 | Email work in process list to Latham and Berger teams |
| 03/31/23 | A Sorkin | .60 | 993.00 | Attend daily professionals call with Rothschild, Huron, Latham, Berger Singerman |
| 03/31/23 | Y L Burton | .30 | 375.00 | Attend CTO call |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.80 | Hrs. @ | $ 1,850.00/hr. | $ 3,330.00 |
| A Sorkin | 7.40 | Hrs. @ | $ 1,655.00/hr. | $ 12,247.00 |
| A Quartarolo | 3.50 | Hrs. @ | $ 1,360.00/hr. | $ 4,760.00 |
| H K Murtagh | 1.40 | Hrs. @ | $ 1,460.00/hr. | $ 2,044.00 |
| E A Morris | 2.80 | Hrs. @ | $ 1,285.00/hr. | $ 3,598.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Case Administration

| Name | Hours | | Rate | Amount |
|------|------:|------|------|-------:|
| Y L Burton | 5.90 | Hrs. @ | $ 1,250.00/hr. | $ 7,375.00 |
| B S Rosen | 2.00 | Hrs. @ | $ 1,140.00/hr. | $ 2,280.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| T Kim | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| L Sievert | .30 | Hrs. @ | $ 1,065.00/hr. | $ 319.50 |
| J L Teresi | 3.00 | Hrs. @ | $ 1,065.00/hr. | $ 3,195.00 |
| | 31.60 | | | $ 43,101.00 |

**Other:**

| Name | Hours | | Rate | Amount |
|------|------:|------|------|-------:|
| N A Gulati | 14.50 | Hrs. @ | $ 830.00/hr. | $ 12,035.00 |
| | 14.50 | | | $ 12,035.00 |

**GRAND TOTAL:**    **46.10**                  **$ 55,136.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/17/23 | J J Weichselbaum | .60 | 684.00 | Review motion to file late claim (0.4); correspond with Latham team regarding same (0.2) |
| 03/27/23 | J J Weichselbaum | .80 | 912.00 | Review motion to allow late claim (0.4); prepare documents in connection with same (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J J Weichselbaum | 1.40 | Hrs. @ | $ 1,140.00/hr. | $ 1,596.00 |
| | 1.40 | | | $ 1,596.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM & WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | C A Reckler | .60 | 1,110.00 | Review and respond to emails from board members and others regarding governance issues |
| 03/01/23 | A Sorkin | 1.00 | 1,655.00 | Conference with H. Parkhill, J. DiDonato regarding board issues (0.8); telephone conference with S. Panagos regarding same (0.2) |
| 03/02/23 | G A Davis | .50 | 1,017.50 | Call with R. Bress, C. Reckler, A. Quartarolo and A. Fisher regarding advice for board meeting |
| 03/02/23 | Y Mun | 2.10 | 3,223.50 | Attend Restructuring committee call (1.1); attend board call (1.0) |
| 03/02/23 | A Quartarolo | 2.40 | 3,264.00 | Attend board meeting (1.2); telephone conferences with board members, A. Sorkin, C. Reckler and D. Mun regarding status and strategy (0.8); draft issues list regarding same (0.4) |
| 03/02/23 | C A Reckler | 4.90 | 9,065.00 | Participate in board call (1.0); calls with S. Panagos and Latham regarding governance issues (3.0); prepare talking points for board meeting (0.9) |
| 03/02/23 | A Sorkin | 2.70 | 4,468.50 | Review agenda for board meeting (0.2); conference call with S. Panagos, S. Gray, B. Dickinson, C. Reckler, H. Parkhill, A. Quartarolo, J. DiDonato regarding board meeting preparation (1.0); follow up correspondence with C. Reckler (0.1); telephone conference with S. Panagos regarding board meeting issues (0.2); attend weekly board call (1.2) |
| 03/02/23 | B Kaplan | 1.30 | 1,995.50 | Attend board meeting |
| 03/02/23 | Y L Burton | 2.00 | 2,500.00 | Prepare for and attend board meeting (1.0); correspond with A Sorkin regarding same (0.2); draft and revise letter regarding governance matters (0.5); attention to service of same (0.3) |
| 03/02/23 | J W Morley | 4.40 | 4,686.00 | Attend board meeting and take notes of the same (1.3); draft minutes to restructuring committee and board meetings (3.1) |
| 03/03/23 | Y Mun | .20 | 307.00 | Attention to special board meeting logistics |
| 03/03/23 | A Quartarolo | .20 | 272.00 | Email G. Metzger regarding board minutes |
| 03/03/23 | C A Reckler | 1.30 | 2,405.00 | Calls with S. Panagos regarding March 5 board meeting |
| 03/03/23 | A Sorkin | 1.60 | 2,648.00 | Telephone conferences with G. Metzger regarding governance questions and scheduling of board meeting (0.5); conference call (in part) with D. Mun, C. Reckler, J. Guso, A. Quartarolo regarding corporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

# LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | opportunity and similar issues (0.3); telephone conference with D. Mun regarding same (0.6); telephone conference with C. Reckler regarding same (0.2) |
| 03/03/23 | Y L Burton | .90 | 1,125.00 | Draft and revise letter regarding board meeting (0.7); review bylaws regarding same (0.2) |
| 03/03/23 | J W Morley | 5.90 | 6,283.50 | Draft minutes to board and restructuring meetings (5.9) |
| 03/03/23 | J L Teresi | 1.10 | 1,171.50 | Review and redact board meeting minutes |
| 03/04/23 | C A Reckler | 1.70 | 3,145.00 | Call with MVA regarding correspondence with J. Owoc (0.4); review of J. Owoc correspondence to DIP lender/lender advisors (0.4); call with S. Panagos regarding same (0.3); communication with A. Sorkin regarding same (0.6) |
| 03/04/23 | J L Teresi | .90 | 958.50 | Review and redact board minutes |
| 03/05/23 | J L Teresi | .50 | 532.50 | Review and redact board meeting minutes |
| 03/06/23 | C A Reckler | 2.30 | 4,255.00 | Calls with A. Sorkin regarding governance issues at board level (1.3); participate in pre-board call with independent directors and advisors (1.0) |
| 03/06/23 | A Sorkin | 2.20 | 3,641.00 | Telephone conferences with D. Mun, J. Guso, S. Panagos regarding governance issues (0.6); telephone conference with S. Panagos, S. Gray, B. Dickinson, Latham, Berger Singerman teams regarding next steps/preparation for board meeting (1.6) |
| 03/06/23 | B Kaplan | 1.40 | 2,149.00 | Attend board meeting (1.0); telephone conference with D. Mun regarding board meeting follow up (0.2); telephone conference with A. Sorkin regarding bankruptcy related issues (0.2) |
| 03/06/23 | Y L Burton | 1.80 | 2,250.00 | Call with independent directors regarding governance matters (1.0); prepare for and attend call with Huron and Rothschild regarding governance matters and sale diligence and progress (0.8) |
| 03/06/23 | B T Gelfand | .60 | 750.00 | Review governing document provisions for removal of directors |
| 03/06/23 | J L Teresi | 1.20 | 1,278.00 | Review and redact board minutes |
| 03/07/23 | D T Gardiner | .30 | 408.00 | Confer with A. Sorkin regarding D&O coverage issues |
| 03/07/23 | Y Mun | 1.00 | 1,535.00 | Calls with Debtor independent directors and Debtor personnel regarding asset transfers and company |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | operations |
| 03/07/23 | A Quartarolo | 1.20 | 1,632.00 | Telephone conferences with G. Metzger, G. Bukovi, S. Panagos, S. Gray, B. Dickinson, A. Sorkin and C. Reckler regarding status and strategy |
| 03/07/23 | C A Reckler | 3.00 | 5,550.00 | Call with independent directors regarding governance issues (0.8); participate in restructuring committee call (1.5); review correspondence from J. Owoc and J. Luna regarding sale/governance issues (0.7) |
| 03/07/23 | A Sorkin | 2.70 | 4,468.50 | Video conference with G. Metzger, independent directors, Latham team regarding preparation for board call (0.9); attend restructuring committee meeting with board, Debtor team, advisors (1.8) |
| 03/07/23 | J W Morley | 1.80 | 1,917.00 | Attend restructuring committee meeting |
| 03/07/23 | J L Teresi | 1.40 | 1,491.00 | Review and redact board minutes |
| 03/08/23 | Y Mun | .30 | 460.50 | Emails and discussions with Latham team regarding board meeting and transaction timeline |
| 03/08/23 | C A Reckler | 2.00 | 3,700.00 | Multiple calls with S. Panagos, J. Guso and A. Sorkin regarding governance issues (1.3); review bylaws in advance of board meeting (0.7) |
| 03/08/23 | A Sorkin | 2.80 | 4,634.00 | Telephone conferences with J. Guso, C. Reckler, A. Quartarolo regarding preparation for Thursday board meeting (0.5); telephone conference with S. Panagos, C. Reckler, J. Guso regarding same (0.6); further correspondence with J. Guso regarding same (0.5); video conference with Huron team regarding contingency planning (0.4); conference with S. Berkowitz regarding distributorship agreement question (0.1); further correspondence with Huron team regarding transition issues (0.7) |
| 03/08/23 | J L Teresi | 1.10 | 1,171.50 | Review and redact board minutes |
| 03/09/23 | Y Mun | 1.50 | 2,302.50 | Review notes for board call (0.2); attend board call (1.0); call with Latham team regarding CTA and joinder and board call (0.3) |
| 03/09/23 | A Quartarolo | 3.00 | 4,080.00 | Prepare for and attend board meeting (2.5); conference with A. Sorkin and C. Reckler regarding same (0.5) |
| 03/09/23 | A Quartarolo | .70 | 952.00 | Email and telephone conference with C. Reckler, A. Sorkin, D. Mun and B. Kaplan regarding IP issues and board meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/09/23 | C A Reckler | 5.90 | 10,915.00 | Calls with A. Sorkin regarding board meeting (1.4); participate in pre-call with independents regarding board meeting (0.4); review and edit talking points for board call (1.2); participate in board call (2.1); review of correspondence from J. Luna regarding board meeting (0.8) |
| 03/09/23 | A Sorkin | 6.10 | 10,095.50 | Conference calls with G. Metzger regarding planning for board meeting (0.4); conference with A. Quartarolo, C. Reckler regarding same and strategy (0.8); review and comment on talking points for board meeting (0.4); video conference with C Street, Huron teams regarding messaging/transition matters (1.0); telephone conference with S. Gray, S. Panagos, B. Dickinson, D. Mun, C. Reckler, A. Quartarolo regarding IP transfer/board call preparation (0.5); further telephone conferences with C Street team regarding messaging/contingency planning (0.5); attend board call (2.0); telephone conferences with L. Lluberas, J. Cohen regarding board/management changes (0.5) |
| 03/09/23 | B Kaplan | 2.10 | 3,223.50 | Attend board meeting |
| 03/09/23 | H K Murtagh | 2.00 | 2,920.00 | Call with A. Sorkin regarding board meeting (0.3); attend board meeting (1.7) |
| 03/09/23 | Y L Burton | .60 | 750.00 | Attend board meeting (partial) |
| 03/09/23 | E A Morris | 3.40 | 4,369.00 | Attend board meeting (2.1); draft notes from board meeting and attend to related correspondence (1.3) |
| 03/09/23 | J W Morley | 2.20 | 2,343.00 | Attend board meeting and take notes of the same |
| 03/10/23 | A Quartarolo | 1.40 | 1,904.00 | Prepare for and attend board meeting (1.1); telephone conference with S. Parkhurst regarding related strategy (0.3) |
| 03/10/23 | C A Reckler | .70 | 1,295.00 | Participate in board call |
| 03/10/23 | A Sorkin | 2.30 | 3,806.50 | Attend special meeting of board regarding transition update (1.3); review resolutions regarding bank account signatories and calls w/ B. Appel, J. Guso (0.5); telephone conference with C Street, Huron, G. Bukovi regarding transition matters and communications (0.5) |
| 03/10/23 | B Kaplan | .50 | 767.50 | Attend board meeting |
| 03/10/23 | E A Morris | 1.20 | 1,542.00 | Review board minutes |
| 03/10/23 | J W Morley | 2.50 | 2,662.50 | Attend board meeting and take notes of the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM & WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (1.3); prepare minutes of board meeting (1.2) |
| 03/11/23 | A Sorkin | 1.80 | 2,979.00 | Conference with J. DiDonato, Latham, Berger Singerman regarding board vacancy and related waiver (0.3); telephone conference with potential director candidate regarding same (0.5); telephone conference with J. Cohen regarding same (0.5); telephone conference with L. Lluberas regarding same (0.5) |
| 03/11/23 | J W Morley | 2.60 | 2,769.00 | Draft minutes to board meeting |
| 03/12/23 | C A Reckler | .40 | 740.00 | Call regarding appointment of new director |
| 03/12/23 | A Sorkin | .20 | 331.00 | Correspondence regarding director vacancy with board |
| 03/13/23 | A Quartarolo | 1.00 | 1,360.00 | Prepare for and attend conference with S. Panagos regarding transition |
| 03/13/23 | C A Reckler | 1.20 | 2,220.00 | Participate in call with R. Caruso (0.4); participate in interview of S. Panagos regarding governance issues (0.8) |
| 03/13/23 | A Sorkin | 2.60 | 4,303.00 | Telephone conference with S. Panagos regarding board matters (0.5); UCC informal interview with S. Panagos, Latham teams (1.3); board interview with potential director candidate (0.8) |
| 03/13/23 | J W Morley | 1.30 | 1,384.50 | Draft restructuring committee meeting minutes |
| 03/14/23 | A Quartarolo | 2.70 | 3,672.00 | Review board materials (0.2); review and revise board meeting minutes (1.2); attend board meeting (1.3) |
| 03/14/23 | C A Reckler | 1.00 | 1,850.00 | Participate in board call |
| 03/14/23 | A Sorkin | 2.60 | 4,303.00 | Telephone conference with S. Panagos regarding board agenda (0.4); further telephone conference with S. Panagos regarding same, valuation issue (0.2); telephone conference with A. Quartarolo regarding board call (0.2); attend weekly board call (2.0) |
| 03/14/23 | J W Morley | 4.40 | 4,686.00 | Attend board meeting and take notes of the same (1.8); draft minutes for board meeting (2.6) |
| 03/15/23 | B T Gelfand | .70 | 875.00 | Review and revise director vacancy consent |
| 03/16/23 | A Quartarolo | 2.20 | 2,992.00 | Review board meeting materials and minutes (1.0); attend board meeting (1.2) |
| 03/16/23 | A Sorkin | 2.00 | 3,310.00 | Telephone conference with Rothschild regarding financing presentation to board (0.3); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | conference with S. Panagos regarding same (0.3); attend regular board call (1.4) |
| 03/16/23 | J W Morley | 2.20 | 2,343.00 | Attend board meeting and take notes of the same (1.3); prepare final versions for board members' review (0.9) |
| 03/19/23 | A Sorkin | 1.30 | 2,151.50 | Review minutes of various restructuring committee and board meetings and comment on same |
| 03/19/23 | J W Morley | 3.20 | 3,408.00 | Draft board minutes |
| 03/20/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conferences with S. Panagos regarding board meeting preparation (0.7); review board materials (0.1); attend board call (1.5) |
| 03/20/23 | J W Morley | 3.90 | 4,153.50 | Attend board meeting and take notes of the same (1.6); draft board minutes (2.3) |
| 03/20/23 | N A Gulati | .20 | 166.00 | Telephone conference with W. Morley to discuss board meeting minutes (0.2) |
| 03/21/23 | Y Mun | .50 | 767.50 | Prepare for and attend Board call |
| 03/21/23 | A Sorkin | .40 | 662.00 | Telephone conference with A. Gupta regarding board issues and updates |
| 03/21/23 | J W Morley | 1.50 | 1,597.50 | Review board minutes |
| 03/22/23 | N A Gulati | 1.30 | 1,079.00 | Telephone conference with J. Weichselbaum and W. Morley discussing slide deck for board meeting (0.2); draft slide deck for board meeting (1.1) |
| 03/23/23 | A Quartarolo | 1.10 | 1,496.00 | Attend board meeting |
| 03/23/23 | A Sorkin | 3.50 | 5,792.50 | Telephone conference with S. Panagos regarding board preparation (0.5); revise board deck regarding potential settlement (0.7); attend board call (2.3) |
| 03/23/23 | J J Weichselbaum | 3.70 | 4,218.00 | Call regarding settlement proposal (1.1); review materials in connection with the same (0.3); correspond with team regarding same (0.5); review and update slide deck regarding same (1.4); revise the same to incorporate comments (0.4) |
| 03/23/23 | N A Gulati | 3.90 | 3,237.00 | Update slides for board meeting (0.7); telephone conference with J. Weichselbaum discussing board meeting slides (0.1); update claims pool with litigation values (0.6); telephone conference with W. Morley discussing board meeting (0.2); attend 3/23 board meeting (2.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/25/23 | N A Gulati | 1.30 | 1,079.00 | Draft 3/23 board minutes |
| 03/26/23 | H K Murtagh | 1.00 | 1,460.00 | Call with Board |
| 03/26/23 | N A Gulati | .30 | 249.00 | Draft 3/24 board meeting |
| 03/27/23 | A Sorkin | 1.10 | 1,820.50 | Telephone conference with S. Panagos regarding Monster negotiation and preparation for board call (0.4); attend board call (0.7) |
| 03/27/23 | J W Morley | 7.10 | 7,561.50 | Draft minutes for board meetings and circulate the same |
| 03/27/23 | N A Gulati | 2.70 | 2,241.00 | Attend 3/27 board meeting (0.8); draft minutes from 3/23 board hearing (1.9) |
| 03/28/23 | N T Wages | .70 | 798.00 | Prepare to draft board presentation regarding the same |
| 03/28/23 | N A Gulati | 1.40 | 1,162.00 | Draft 3/23 board meeting minutes |
| 03/29/23 | N T Wages | .50 | 570.00 | Continue revising board presentation materials |
| 03/29/23 | J W Morley | 7.60 | 8,094.00 | Draft board minutes |
| 03/29/23 | N A Gulati | 1.30 | 1,079.00 | Update 3/23 board minutes with comments from W. Morley |
| 03/30/23 | C A Reckler | .80 | 1,480.00 | Participate in board call |
| 03/30/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with S. Panagos regarding preparation for board call (0.2); telephone conference with S. Gray regarding same (0.2); attend board call (1.1) |
| 03/30/23 | J J Weichselbaum | 1.10 | 1,254.00 | Attend board meeting |
| 03/30/23 | N A Gulati | 1.90 | 1,577.00 | Update 3/23 board minutes with comments from W. Morley (0.6); email board minutes for review (0.2); attend 3/30 board meeting (1.1) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| G A Davis | .50 | Hrs. @ | $ 2,035.00/hr. | $ 1,017.50 |
| C A Reckler | 25.80 | Hrs. @ | $ 1,850.00/hr. | $ 47,730.00 |
| A Sorkin | 40.70 | Hrs. @ | $ 1,655.00/hr. | $ 67,358.50 |
| Y Mun | 5.60 | Hrs. @ | $ 1,535.00/hr. | $ 8,596.00 |
| D T Gardiner | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| A Quartarolo | 15.90 | Hrs. @ | $ 1,360.00/hr. | $ 21,624.00 |
| B Kaplan | 5.30 | Hrs. @ | $ 1,535.00/hr. | $ 8,135.50 |
| H K Murtagh | 3.00 | Hrs. @ | $ 1,460.00/hr. | $ 4,380.00 |
| E A Morris | 4.60 | Hrs. @ | $ 1,285.00/hr. | $ 5,911.00 |
| Y L Burton | 5.30 | Hrs. @ | $ 1,250.00/hr. | $ 6,625.00 |
| B T Gelfand | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| N T Wages | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| J J Weichselbaum | 4.80 | Hrs. @ | $ 1,140.00/hr. | $ 5,472.00 |
| J W Morley | 50.60 | Hrs. @ | $ 1,065.00/hr. | $ 53,889.00 |
| J L Teresi | 6.20 | Hrs. @ | $ 1,065.00/hr. | $ 6,603.00 |
| | 171.10 | | | $ 240,742.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 14.30 | Hrs. @ | $ 830.00/hr. | $ 11,869.00 |
| | 14.30 | | | $ 11,869.00 |

**GRAND TOTAL:**    **185.40**                    **$ 252,611.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | A Sorkin | .20 | 331.00 | Review employee communication and correspondence with G. Metzger regarding same |
| 03/01/23 | Y L Burton | 1.30 | 1,625.00 | Review and revise KERP notice (1.0); correspond with Debtor, Latham team and Huron team regarding same (0.3) |
| 03/15/23 | A Sorkin | .40 | 662.00 | Review employee retention plan proposal (0.1); telephone conference with J. Guso regarding same (0.3) |
| 03/16/23 | A Sorkin | .20 | 331.00 | Correspondence with C. Delo, G. Metzger regarding employee issues |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| | 2.10 | | | $ 2,949.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/01/23 | A C Davis | .30 | 294.00 | Correspond internally regarding Latham February fee statement |
| 03/02/23 | A C Davis | 1.50 | 1,470.00 | Review and revise Latham first interim fee application (1.4); correspond with C. Tarrant regarding same (0.1) |
| 03/06/23 | N A Gulati | .30 | 249.00 | Draft interim fee application |
| 03/06/23 | C M Tarrant | 1.80 | 882.00 | Review and revise monthly fee statement and interim fee application |
| 03/07/23 | N A Gulati | 3.60 | 2,988.00 | Draft and revise interim fee application |
| 03/08/23 | J J Weichselbaum | .30 | 342.00 | Discuss interim fee application with N. Gulati |
| 03/08/23 | N A Gulati | 4.00 | 3,320.00 | Correspond with J. Weichselbaum regarding interim fee application (0.2); telephone conference with J. Weichselbaum to discuss interim fee application (0.2); draft and revise interim fee application (3.6) |
| 03/08/23 | A C Davis | .20 | 196.00 | Correspond with C. Tarrant regarding Latham February fee statement and first interim fee application |
| 03/10/23 | J J Weichselbaum | 2.30 | 2,622.00 | Review interim fee application (1.1); revise the same (1.2) |
| 03/10/23 | A C Davis | .40 | 392.00 | Correspond internally regarding matters related to Latham interim fee application (0.3); correspond with C. Tarrant regarding February fee statement (0.1) |
| 03/12/23 | J J Weichselbaum | 1.90 | 2,166.00 | Review invoice for confidentiality (1.1); review revised interim fee application (0.8) |
| 03/13/23 | J J Weichselbaum | 1.40 | 1,596.00 | Revise interim fee application (0.8); review invoice for privilege / confidentiality (0.6) |
| 03/13/23 | A C Davis | 1.20 | 1,176.00 | Correspond with Latham team regarding matters related to Latham February fee statement (0.4); review Latham February invoices for privilege and confidentiality (0.8) |
| 03/14/23 | J J Weichselbaum | 2.50 | 2,850.00 | Review invoice for privilege issues (1.6); review revised interim fee application (0.6); attention to parties in interest list / conflicts matters (0.3) |
| 03/14/23 | C M Tarrant | 1.90 | 931.00 | Continue to review and prepare monthly fee statement (0.8); continue to review and prepare first interim fee application (1.1) |
| 03/14/23 | A C Davis | .60 | 588.00 | Correspond with Latham team regarding Latham interim fee application and related matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/15/23 | B S Rosen | .40 | 456.00 | Call with C. Tarrant regarding fee application (0.1); attention to same (0.3) |
| 03/15/23 | C M Tarrant | 2.60 | 1,274.00 | Continue to review and revise first interim fee application and fee statement |
| 03/16/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding Latham interim fee application |
| 03/17/23 | Y L Burton | 1.20 | 1,500.00 | Review and revise invoice for confidentiality matters |
| 03/17/23 | J J Weichselbaum | .30 | 342.00 | Attention to conflicts matters (0.2); discuss with team (0.1) |
| 03/17/23 | C M Tarrant | 1.80 | 882.00 | Continue to review and revise first interim fee application |
| 03/17/23 | A C Davis | .20 | 196.00 | Correspond internally regarding Latham first interim fee application |
| 03/18/23 | A Sorkin | 1.00 | 1,655.00 | Review fee statement for February 2023 and comment on same |
| 03/19/23 | A C Davis | .40 | 392.00 | Correspond internally regarding Latham February fee statement and Latham first interim fee application |
| 03/20/23 | A Sorkin | 1.50 | 2,482.50 | Review and comment on fee application |
| 03/20/23 | Y L Burton | .70 | 875.00 | Review and revise interim fee application |
| 03/20/23 | J J Weichselbaum | 2.40 | 2,736.00 | Finalize fee statement (0.3); review interim fee application (0.5); review comments to same (0.4); incorporate comments (0.9); discuss with Latham team (0.3) |
| 03/20/23 | C M Tarrant | 3.60 | 1,764.00 | Finalize monthly invoice and serve on all parties (1.2); continue to work on first interim fee application and related charts (2.4) |
| 03/20/23 | A C Davis | 1.90 | 1,862.00 | Correspond with Latham team regarding Latham interim fee application (0.4); review and comment on same (0.9); review local rules and guidelines related to same (0.4); correspond with Latham team regarding same (0.1); correspond with J. Weichselbaum regarding supplemental Sorkin declaration (0.1) |
| 03/21/23 | A Sorkin | .50 | 827.50 | Review and revise fee application prior to filing |
| 03/21/23 | J J Weichselbaum | 2.50 | 2,850.00 | Review and revise fee application (1.3); attention to emails regarding same (0.3); discuss same with Latham team (0.4); finalize for filing (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/21/23 | C M Tarrant | 5.90 | 2,891.00 | Review, revise and finalize first interim fee application (4.4); call and emails with Latham team regarding same (0.9); file same with Court (0.3); emails with Stretto regarding service of same (0.3) |
| 03/21/23 | A C Davis | 2.40 | 2,352.00 | Call with J. Weichselbaum and C. Tarrant regarding Latham interim fee application (0.9); review and comment on updated drafts of same (1.1); call with J. Weichselbaum regarding same (0.2); additional call with J. Weichselbaum and C. Tarrant regarding finalizing and filing Latham interim fee application (0.2) |
| 03/23/23 | A C Davis | .20 | 196.00 | Review updated parties in interest list (0.1); email A. Sorkin regarding Latham budget and staffing plan for second interim fee application (0.1) |
| 03/24/23 | C M Tarrant | .90 | 441.00 | Continue to review materials in connection with monthly fee statement |
| 03/28/23 | C M Tarrant | .90 | 441.00 | Review and revise materials for fee statement |
| 03/31/23 | A C Davis | .50 | 490.00 | Review matters related to Latham fee statements (0.2); correspond internally and with HCG regarding same (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| Y L Burton | 1.90 | Hrs. @ | $ 1,250.00/hr. | $ 2,375.00 |
| B S Rosen | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| J J Weichselbaum | 13.60 | Hrs. @ | $ 1,140.00/hr. | $ 15,504.00 |
| | 18.90 | | | $ 23,300.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 7.90 | Hrs. @ | $ 830.00/hr. | $ 6,557.00 |
| C M Tarrant | 19.40 | Hrs. @ | $ 490.00/hr. | $ 9,506.00 |
| A C Davis | 10.00 | Hrs. @ | $ 980.00/hr. | $ 9,800.00 |
| | 37.30 | | | $ 25,863.00 |

**GRAND TOTAL:**    **56.20**                **$ 49,163.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | B T Gelfand | .70 | 875.00 | Correspond with financial advisor regarding reporting requirements under DIP credit agreement |
| 03/07/23 | P J Sluka | .80 | 1,352.00 | Review and analyze applicable credit agreement sections related to board composition |
| 03/07/23 | B T Gelfand | .30 | 375.00 | Review and revise consent to credit agreement |
| 03/09/23 | P J Sluka | .60 | 1,014.00 | Review and analyze applicable credit agreement sections related to board composition |
| 03/09/23 | B T Gelfand | .90 | 1,125.00 | Review change in control provisions under DIP |
| 03/10/23 | B T Gelfand | .80 | 1,000.00 | Review reporting requirements under DIP credit agreement |
| 03/11/23 | B T Gelfand | .90 | 1,125.00 | Correspond with Debtor regarding credit documents and remedies |
| 03/13/23 | C A Reckler | .40 | 740.00 | Participate in preparation session for UCC/DIP lender interview |
| 03/14/23 | B T Gelfand | 1.00 | 1,250.00 | Review and revise waiver and consent |
| 03/16/23 | A Sorkin | .60 | 993.00 | Correspondence and telephone conference with G. Metzger, J. Paul, L. Lluberas, S. Gruendel regarding Quash lease and Lithia Springs closing |
| 03/17/23 | A Sorkin | .70 | 1,158.50 | Calls with G. Metzger, L. Lluberas, D. Melville, buyer counsel regarding real estate closing and bank debt implications |
| 03/20/23 | B T Gelfand | .60 | 750.00 | Review and analyze assignment provisions of DIP credit agreement |
| 03/21/23 | A Sorkin | 1.50 | 2,482.50 | Video conference with board, advisors regarding lender group issues (0.6); telephone conference with L. Lluberas regarding same (0.1); telephone conference with S. Panagos regarding same (0.4); telephone conference with J. Guso regarding real estate closing issues and revise affidavit in connection with same (0.4) |
| 03/21/23 | B T Gelfand | 1.30 | 1,625.00 | Review and revise sale consent |
| 03/22/23 | A Sorkin | 1.10 | 1,820.50 | Telephone conference with L. Lluberas regarding bank group issues (0.6); follow up with Rothschild, others regarding same (0.5) |
| 03/23/23 | A Sorkin | .50 | 827.50 | Telephone conference with L. Lluberas regarding extension requests and more (0.2); telephone conference with H. Parkhill regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Financing and Cash Collateral

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/24/23 | C A Reckler | .50 | 925.00 | Call with Huron regarding lender call and related preparation |
| 03/26/23 | B T Gelfand | .60 | 750.00 | Correspond internally regarding prepetition credit agreement |
| 03/29/23 | A Sorkin | .60 | 993.00 | Telephone conference with TD Cowen regarding DIP questions (0.2); correspondence with L. Lluberas regarding same and extension requests (0.4) |
| 03/29/23 | B T Gelfand | 1.30 | 1,625.00 | Draft notice of default |
| 03/30/23 | P J Sluka | .50 | 845.00 | Review and revise draft notice of default |
| 03/30/23 | B T Gelfand | 1.30 | 1,625.00 | Review and revise notice of default (0.5); review and revise consent and reservation of rights letter (0.8) |
| 03/31/23 | B T Gelfand | .80 | 1,000.00 | Review and revise reservations of rights letter and waiver |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .90 | Hrs. @ | $ 1,850.00/hr. | $ 1,665.00 |
| P J Sluka | 1.90 | Hrs. @ | $ 1,690.00/hr. | $ 3,211.00 |
| A Sorkin | 5.00 | Hrs. @ | $ 1,655.00/hr. | $ 8,275.00 |
| B T Gelfand | 10.50 | Hrs. @ | $ 1,250.00/hr. | $ 13,125.00 |
| | 18.30 | | | $ 26,276.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/02/23 | A Quartarolo | 5.70 | 7,752.00 | Prepare for and attend hearing on motion to quash |
| 03/02/23 | E A Morris | 1.80 | 2,313.00 | Attend hearing on motion to quash |
| 03/02/23 | J L Teresi | 1.70 | 1,810.50 | Attend hearing on motion to quash |
| 03/02/23 | N A Gulati | 1.80 | 1,494.00 | Attend 3/2 hearing |
| 03/09/23 | H K Murtagh | 1.70 | 2,482.00 | Attend lift-stay hearing |
| 03/09/23 | E A Morris | 1.50 | 1,927.50 | Attend hearing on motion to stay |
| 03/09/23 | J J Weichselbaum | .70 | 798.00 | Attend (partial) hearing on stay motion |
| 03/14/23 | A Sorkin | .40 | 662.00 | Telephone conference with J. Guso regarding general update, transition matters |
| 03/14/23 | A Sorkin | .70 | 1,158.50 | Prepare script for Thursday hearing |
| 03/14/23 | E A Morris | 1.30 | 1,670.50 | Prepare for hearing relating to adversary social media accounts |
| 03/15/23 | C M Tarrant | .90 | 441.00 | Prepare attorneys for 3/16 hearings |
| 03/16/23 | A Quartarolo | 1.20 | 1,632.00 | Telephonically attend court hearing |
| 03/16/23 | A Sorkin | 2.30 | 3,806.50 | Hearing preparation, including revision of script (0.9); correspondence with C Street regarding same (0.3); attend 3/16 hearing and provide status update (0.7); telephone conference with A. Quartarolo, H. Murtagh regarding Monster adversary proceeding (0.4) |
| 03/16/23 | H K Murtagh | 1.10 | 1,606.00 | Attend 3/16 hearing |
| 03/16/23 | J J Weichselbaum | .40 | 456.00 | Virtually attend (partial) hearing |
| 03/16/23 | N A Gulati | .80 | 664.00 | Attend 3/16 hearing |
| 03/22/23 | A Sorkin | 2.30 | 3,806.50 | Attend (in part) hearing regarding stay (1.9); telephone conference with H. Murtagh regarding same (0.4) |
| 03/22/23 | H K Murtagh | 5.80 | 8,468.00 | Finalizing argument outline (1.8); hearing preparation (1.2); attend hearing regarding Monster/OBI stay request (2.2); follow-up regarding same with W. Morley, A. Sorkin (0.6) |
| 03/22/23 | E A Morris | 2.00 | 2,570.00 | Attend adversary stay hearing |
| 03/22/23 | J J Weichselbaum | 1.20 | 1,368.00 | Attend (in part) hearing on motion to stay adversary proceeding |
| 03/22/23 | N A Gulati | 1.50 | 1,245.00 | Attend 3/22 hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/23/23 | A Sorkin | 1.40 | 2,317.00 | Attend hearing regarding stay ruling and other matters (1.2); telephone conference with A. Quartarolo, H. Murtagh regarding same (0.2) |
| 03/23/23 | H K Murtagh | 4.60 | 6,716.00 | Review social media contempt / summary judgment pleadings and prepare for 3/23 hearing regarding same (2.5); attend hearing (1.8); debrief with A. Sorkin, A. Quartarolo (0.3) |
| 03/23/23 | E A Morris | 2.00 | 2,570.00 | Attend hearing on contempt motion and stay order |
| 03/23/23 | J J Weichselbaum | .80 | 912.00 | Attend (partial) hearing on decision on Monster stay motion |
| 03/23/23 | N A Gulati | 1.80 | 1,494.00 | Attend 3/23 hearing |
| 03/27/23 | J W Morley | 1.00 | 1,065.00 | Prepare materials for hearing on summary judgment motion |
| 03/27/23 | C M Tarrant | 1.80 | 882.00 | Prepare attorney for 3/29 hearings |
| 03/28/23 | H K Murtagh | 1.10 | 1,606.00 | Attend status conference regarding Owoc adversary |
| 03/28/23 | J W Morley | 6.90 | 7,348.50 | Prepare materials for hearing on summary judgment motion |
| 03/28/23 | N A Gulati | .50 | 415.00 | Prepare for 3/29 and 3/30 hearings |
| 03/29/23 | A Sorkin | 3.00 | 4,965.00 | Further prepare for hearing/revise talking points (0.5); multiple telephone conferences with H. Murtagh, G. Metzger, J. Guso regarding stay and upcoming status conference (1.0); attend hearing regarding status conference on adversary (1.5) |
| 03/29/23 | H K Murtagh | 2.10 | 3,066.00 | Prepare for and attend summary judgment status conference (1.3); debrief with A. Sorkin, J. Guso regarding next steps at bankruptcy, district courts (0.8) |
| 03/29/23 | E A Morris | .50 | 642.50 | Attend hearing |
| 03/29/23 | J J Weichselbaum | .50 | 570.00 | Attend hearing on summary judgment motion in adversary proceeding |
| 03/30/23 | A Sorkin | .20 | 331.00 | Attend (in part) hearing regarding motion to compel production of documents from Mr. Owoc |
| 03/30/23 | E A Morris | 1.30 | 1,670.50 | Attend hearing on lease rejections and motion to compel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Hearings

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 10.30 | Hrs. @ | $ 1,655.00/hr. | $ 17,046.50 |
| A Quartarolo | 6.90 | Hrs. @ | $ 1,360.00/hr. | $ 9,384.00 |
| H K Murtagh | 16.40 | Hrs. @ | $ 1,460.00/hr. | $ 23,944.00 |
| E A Morris | 10.40 | Hrs. @ | $ 1,285.00/hr. | $ 13,364.00 |
| J J Weichselbaum | 3.60 | Hrs. @ | $ 1,140.00/hr. | $ 4,104.00 |
| J W Morley | 7.90 | Hrs. @ | $ 1,065.00/hr. | $ 8,413.50 |
| J L Teresi | 1.70 | Hrs. @ | $ 1,065.00/hr. | $ 1,810.50 |
| | 57.20 | | | $ 78,066.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 6.40 | Hrs. @ | $ 830.00/hr. | $ 5,312.00 |
| C M Tarrant | 2.70 | Hrs. @ | $ 490.00/hr. | $ 1,323.00 |
| | 9.10 | | | $ 6,635.00 |

**GRAND TOTAL:**    **66.30**                              **$ 84,701.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/01/23 | J J Weichselbaum | 1.60 | 1,824.00 | Prepare for and attend call regarding cure schedule (0.8); review cure schedule (0.3); review and revise motion to redact related to cure schedule (0.3) |
| 03/02/23 | A Quartarolo | .20 | 272.00 | Email with J. Weichselbaum regarding contracts |
| 03/03/23 | Y L Burton | .40 | 500.00 | Review cure schedule |
| 03/03/23 | J J Weichselbaum | .40 | 456.00 | Review final cure schedule |
| 03/04/23 | Y L Burton | .20 | 250.00 | Correspond with Huron team regarding cure matters |
| 03/08/23 | J J Weichselbaum | .40 | 456.00 | Call regarding cure/claim |
| 03/08/23 | N A Gulati | .20 | 166.00 | Attend telephone conference with opposing counsel discussing cure amount |
| 03/09/23 | J J Weichselbaum | .60 | 684.00 | Call regarding cure amount with creditor (0.4); review emails and documents in advance of same (0.2) |
| 03/09/23 | N A Gulati | .40 | 332.00 | Attend telephone conference with J. Weichselbaum and opposing counsel regarding outstanding cure schedule |
| 03/10/23 | N A Gulati | .20 | 166.00 | Update cure objection chart |
| 03/13/23 | J J Weichselbaum | 1.10 | 1,254.00 | Participate in call regarding cure schedule (0.3); review documents and emails in connection with same (0.5); attention to various cure issues and inquiries from counterparties (0.3) |
| 03/13/23 | N A Gulati | .30 | 249.00 | Update cure objection schedule with new objection (0.2); correspond with local counsel regarding strategy for filing amended cure schedule (0.1) |
| 03/14/23 | Y L Burton | .80 | 1,000.00 | Review cure schedule and objections regarding same |
| 03/14/23 | J J Weichselbaum | .80 | 912.00 | Attention to emails / inquiries from contract counterparties regarding cure schedule (0.3); correspond with Latham team and Huron team regarding same (0.2); review objection chart (0.3) |
| 03/14/23 | N A Gulati | .30 | 249.00 | Update objection chart to cure schedule |
| 03/15/23 | J J Weichselbaum | 1.90 | 2,166.00 | Attention to cure issues, including responding to emails, calls with counterparties, review documents (0.8); review and revise cure objection chart (0.9); correspond with Huron regarding cure schedule (0.2) |
| 03/15/23 | N A Gulati | .80 | 664.00 | Update cure amount objection chart |
| 03/16/23 | J J Weichselbaum | 2.00 | 2,280.00 | Attention to emails and issues relating to cure |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | schedule (0.4); correspond with Huron team regarding same (0.4); review and revise cure objection chart (0.7); review documents in connection with cure schedule / inquiries from counterparties (0.5) |
| 03/16/23 | N A Gulati | .40 | 332.00 | Update cure objection chart |
| 03/17/23 | Y L Burton | .60 | 750.00 | Prepare for and attend call with Huron regarding cure matters |
| 03/17/23 | J J Weichselbaum | .80 | 912.00 | Attention to cure issues (0.3); review and revise cure objection chart (0.5) |
| 03/17/23 | N A Gulati | .50 | 415.00 | Attend telephone conference with J. Weichselbaum, L. Burton and Huron team to discuss amended cure schedule |
| 03/20/23 | A Sorkin | .30 | 496.50 | Attend telephone conference with J. Weichselbaum, L. Burton regarding executory contract schedule (0.2); prepare for same (0.1) |
| 03/20/23 | Y L Burton | 1.10 | 1,375.00 | Call regarding cure schedule with Latham team and Debtor (0.8); review same (0.3) |
| 03/20/23 | J J Weichselbaum | 2.90 | 3,306.00 | Call with contract counterparty regarding cure (0.3); review documents in connection with same (0.4); prepare for and attend call with Latham and Huron teams to discuss amended cure schedule (0.6); call with contract counterparty to discuss cure (0.4); review invoices sent by counterparty (0.4); call with Latham team to discuss amended cure schedule (0.3); attention to emails regarding status of various cure issues (0.5) |
| 03/20/23 | N A Gulati | .90 | 747.00 | Update cure objection chart (0.2); attend telephone conference with A. Sorkin, L. Burton, and J. Weichselbaum to discuss cure objections (0.2); telephone conference with J. Weichselbaum to discuss cure schedule (0.1); attend telephone conference with Huron to prepare to file amended cure schedule (0.4) |
| 03/21/23 | A Sorkin | .60 | 993.00 | Video conference with Huron, Latham teams regarding executory contract schedule |
| 03/21/23 | Y L Burton | .50 | 625.00 | Cure schedule call with Latham team |
| 03/21/23 | Y L Burton | 1.00 | 1,250.00 | Review cure notice and related filings (0.8); correspond with Latham team regarding same (0.2) |
| 03/21/23 | J J Weichselbaum | 2.00 | 2,280.00 | Finalize amended cure schedule (0.8); prepare notice for amended cure schedule (0.7); prepare for and attend call with Huron team to finalize cure schedule (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/21/23 | N A Gulati | .50 | 415.00 | Attend telephone conference with financial advisor to discuss amended cure schedule |
| 03/24/23 | J J Weichselbaum | .70 | 798.00 | Call with lease counterparty (0.2); attention to emails regarding same (0.1); review documents in connection with same (0.4) |
| 03/25/23 | Y L Burton | .90 | 1,125.00 | Call with A. McKenzie regarding rejection motion (0.7); review precedent regarding same (0.2) |
| 03/25/23 | R A McKenzie | 5.20 | 3,666.00 | Discuss rejection motion revision with L. Burton (0.5); review rejection motion precedent and previous filings (0.3); draft fifth contract rejection motion (4.2); communicate with L. Burton regarding contract rejection motion (0.2) |
| 03/26/23 | N A Gulati | .90 | 747.00 | Update cure objection tracker |
| 03/26/23 | R A McKenzie | .40 | 282.00 | Communicate with company team regarding fifth rejection motion |
| 03/27/23 | J J Weichselbaum | 1.70 | 1,938.00 | Attention to cure dispute issues (0.5); review correspondence regarding same (0.4); discuss issues with contract counterparties (0.3); review documents in connection with cure issues (0.5) |
| 03/27/23 | N A Gulati | .30 | 249.00 | Create list of outstanding cure objections |
| 03/28/23 | Y L Burton | .50 | 625.00 | Prepare for and attend call regarding cure schedule with Huron |
| 03/28/23 | J J Weichselbaum | 1.30 | 1,482.00 | Attention to cure/contract issues (0.6); review documents and emails regarding same (0.4); review objection chart (0.3) |
| 03/28/23 | N A Gulati | .60 | 498.00 | Attend telephone conference with local counsel and financial advisor to review outstanding cure amounts |
| 03/29/23 | A Sorkin | .50 | 827.50 | Conference with J. Weichselbaum, N. Gulati, L. Burton regarding executory contract objection approach and matter update |
| 03/29/23 | Y L Burton | .60 | 750.00 | Review cure objection status chart |
| 03/29/23 | J J Weichselbaum | 3.60 | 4,104.00 | Review cure objections (0.9); review and revise objection chart (0.5); call with team to discuss status of cure issues (0.7); correspond with contract counterparties regarding cure issues (0.7); review documents in connection with same (0.4); attention to correspondence regarding cure issues (0.4) |
| 03/29/23 | N A Gulati | 1.90 | 1,577.00 | Update cure objection chart with new objections (1.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | update sale objection chart (0.2); telephone conference with A. Sorkin and J. Weichselbaum discussing cure schedule strategy (0.3) |
| 03/30/23 | J J Weichselbaum | 3.90 | 4,446.00 | Conduct legal research in connection with 365(d)(4) extension (0.8); discuss with team (0.4); call with L. Burton and N. Gulati regarding same (0.5); review research regarding 365(d)(4) extension (0.4); attention to cure issues (0.4); review objections (0.5); review and revise objection chart (0.6); review documents in connection with cure issues (0.3) |
| 03/30/23 | N A Gulati | 2.10 | 1,743.00 | Telephone conference with J. Weichselbaum to discuss strategy relating to the 365(d)(4) sunset issue (0.2); email C. Tarrant requesting assistance into the 365(d)(4) sunset issue (0.2); conduct legal research into recent developments with 365(d)(4) issues (1.2); telephone conference with J. Weichselbaum and L. Burton discussing strategy for handling 365(d)(4) issue (0.5) |
| 03/30/23 | C M Tarrant | 1.10 | 539.00 | Additional research regarding motion to extend time to assume/reject lease |
| 03/31/23 | Y L Burton | .60 | 750.00 | Review cure objections |
| 03/31/23 | J J Weichselbaum | 2.90 | 3,306.00 | Review filed cure objections (1.6); review and revise objection chart (0.4); discuss objections with N. Gulati (0.4); attention to emails regarding cure issues (0.5); |
| 03/31/23 | N A Gulati | .50 | 415.00 | Update cure objection chart (0.3); telephone conference with J. Weichselbaum discussing case objection process (0.2) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 1.40 | Hrs. @ | $ 1,655.00/hr. | $ 2,317.00 |
| A Quartarolo | .20 | Hrs. @ | $ 1,360.00/hr. | $ 272.00 |
| Y L Burton | 7.20 | Hrs. @ | $ 1,250.00/hr. | $ 9,000.00 |
| J J Weichselbaum | 28.60 | Hrs. @ | $ 1,140.00/hr. | $ 32,604.00 |
| | 37.40 | | | $ 44,193.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Leases and Contracts

---

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 10.80 | Hrs. @ | $ 830.00/hr. | $ 8,964.00 |
| R A McKenzie | 5.60 | Hrs. @ | $ 705.00/hr. | $ 3,948.00 |
| C M Tarrant | 1.10 | Hrs. @ | $ 490.00/hr. | $ 539.00 |
| | 17.50 | | | $ 13,451.00 |
| **GRAND TOTAL:** | **54.90** | | | **$ 57,644.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 03/01/23 | A Quartarolo | 6.70 | 9,112.00 | Prepare for hearing on adversary discovery motion (3.5); review and revise cross outline (1.5); email with J. Teresi and E. Morris regarding same (0.6); email with C. Reckler, D. Mun, and A. Sorkin regarding status and strategy (0.5); email J. Guso regarding hearing (0.1); email and telephone conference with A. Gupta regarding document collection and claim analysis (0.5) |
| 03/01/23 | B Kaplan | .40 | 614.00 | Telephone conference with E. Morris regarding UCC litigation considerations (0.2); telephone conference with T. Kim regarding status and update (0.2) |
| 03/01/23 | E A Morris | 5.70 | 7,324.50 | Prepare argument on motion to quash (2.2); revise Williams cross (2.1); revise chart of 2004 notices (1.4) |
| 03/01/23 | J L Teresi | 8.20 | 8,733.00 | Zoom call with T. Martin regarding UCC 2004 notices (0.4); draft Williams cross examination outline (2.6); revise motion to quash oral argument outline (1.3); prepare materials for motion to quash oral argument (1.1); review documents related to UCC information requests (0.8); continue drafting Williams cross-examination outline (2.0) |
| 03/02/23 | A Quartarolo | 1.60 | 2,176.00 | Telephone conference with S. Capuano regarding upcoming hearing (0.2); telephone conferences with R. Maimin regarding same (0.1); email and telephone conference with team regarding potential complaint (0.3); email A. Gupta regarding distributions (0.2); email S. Gray regarding IP issues (0.1); review precedent regarding same (0.5); review proposed order (0.1); email E. Mannix regarding same (0.1) |
| 03/02/23 | A Sorkin | .30 | 496.50 | Conference with A. Quartarolo and others regarding litigation strategy |
| 03/02/23 | H K Murtagh | 1.50 | 2,190.00 | Review Owoc IP dispute background |
| 03/02/23 | E A Morris | 4.30 | 5,525.50 | Call with J. Teresi regarding UCC discovery (1.0); research IP issues and related correspondence (3.3) |
| 03/02/23 | J W Morley | .50 | 532.50 | Call with A. Sorkin, E. Morris, and A. Quartarolo regarding litigation |
| 03/02/23 | J L Teresi | 2.90 | 3,088.50 | Prepare materials for motion to quash argument (1.1); attend to correspondence regarding UCC information requests (0.7); attend to correspondence regarding motion to quash (0.7); call with E. Morris regrading motion to quash (0.4) |
| 03/03/23 | A Quartarolo | 4.10 | 5,576.00 | Review post-judgment briefing (2.3); email with J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | DiDonato and S. Parkhurst regarding same (0.4); email and telephone conference with J. Guso regarding employee policies (0.2); email L. Lluberas regarding document access (0.1); email R. Maimin and E. Mannix regarding depositions and discovery (0.2); review proposed schedule (0.2); email E. Morris regarding same (0.1); review list of transfers (0.5); email E. Morris and A. Gupta regarding same (0.1) |
| 03/03/23 | K A Rocco | .50 | 680.00 | Prepare for and attend call with UCC counsel |
| 03/03/23 | H K Murtagh | 1.10 | 1,606.00 | Meet and confer with Monster/OBI regarding trademark/assignment dispute (0.3); correspondence with A. Sorkin regarding same (0.2); discuss AZ claimants' lift-stay hearing with A. Sorkin, J. Guso (0.2); planning for same (0.4) |
| 03/03/23 | E A Morris | .50 | 642.50 | Correspondence relating to UCC requests |
| 03/03/23 | J L Teresi | .80 | 852.00 | Call with E. Morris regarding UCC information requests (0.4); attend to correspondence regarding the same (0.1); prepare documents for production (0.3); correspond with Rothschild regarding production of documents to the UCC (0.1) |
| 03/03/23 | N A Gulati | 1.00 | 830.00 | Review hearing transcripts related to removal extension motion (0.8); draft removal extension motion (0.2) |
| 03/03/23 | C M Tarrant | 1.30 | 637.00 | Review and update discovery chart (0.4); research regarding corporate formation documents (0.8) |
| 03/04/23 | A Quartarolo | .40 | 544.00 | Email E. Morris and J. Teresi regarding informal diligence, discovery, and strategy |
| 03/04/23 | E A Morris | 2.20 | 2,827.00 | Revise UCC production tracker (0.3); attend to correspondence regarding same (0.2); correspond with Huron regarding list of transfers provided by Lowenstein (0.5); analyze list of transfers and correspond with Latham team regarding UCC requests and schedule of 2004 examinations (1.2) |
| 03/04/23 | J L Teresi | .40 | 426.00 | Correspond with Rothschild regarding VDR (0.1); attend to correspondence regarding UCC information requests (0.2) |
| 03/05/23 | E A Morris | 1.40 | 1,799.00 | Work on responses to UCC requests and related correspondence |
| 03/06/23 | A Quartarolo | 4.70 | 6,392.00 | Telephone conference with E. Morris regarding UCC diligence (0.4); email with Huron regarding injunction |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | proceedings (0.4); review materials and briefing regarding same (0.5); telephone conference with Huron and Quarles regarding same (0.6); email G. Metzger regarding 2004 examination (0.1); review entity creation documents (0.7); email A. Gupta regarding same (0.2); review FL law analysis (0.5); email J. Guso, D. Mun and A. Sorkin regarding same (0.3); telephone conference with E. Morris regarding status and strategy (0.6); review and revise stipulation regarding Warner action (0.3); email J. Teresi regarding same (0.1) |
| 03/06/23 | E A Morris | 5.10 | 6,553.50 | Conference with Huron and Company regarding UCC requests (0.5); correspond with Huron regarding document pulls for UCC requests (0.4); email to G. Metzger regarding UCC requests (0.6); analyze UCC list of transfers (1.2); call with B. Kaplan regarding IP issues (0.3); attend to correspondence relating to IP (0.7); attend to correspondence regarding Monster 2004 notice (0.4); prepare documents for production to UCC (1.0) |
| 03/06/23 | J L Teresi | 3.50 | 3,727.50 | Call with J. DiDonato, E. Morris, A. Gupta, and S. Parkhurst regarding UCC information requests (0.6); call with E. Morris regarding UCC information requests (0.8); call with N. Soupre regarding the same (0.2); call with E. Morris regarding the same (0.4); review and redact board minutes (1.2); attend to correspondence regarding UCC information requests (1.2); review documents to be produced via VDR (0.7) |
| 03/06/23 | N A Gulati | .40 | 332.00 | Correspond with Huron regarding litigation deadline |
| 03/06/23 | C M Tarrant | .70 | 343.00 | Additional research and update to corporate formation chart |
| 03/07/23 | A Quartarolo | 1.90 | 2,584.00 | Email and telephone conference with D. Mun and A. Sorkin regarding IP and related issues (0.5); review detail regarding same (1.4) |
| 03/07/23 | H K Murtagh | 4.30 | 6,278.00 | Review Monster/OBI motion to withdraw reference and stay motion (1.1); discuss with Latham team and direct research/briefing (1.2); research regarding stay and mandatory withdrawal issues (1.5); correspondence with local counsel (0.2); review AZ claimants' reply regarding lift stay (0.4) |
| 03/07/23 | E A Morris | 5.70 | 7,324.50 | Call with UCC regarding deposition of Jack Owoc and related correspondence (1.0); review files supporting UCC list of transactions (1.0); correspond with Latham and Huron teams regarding strategy (0.8); call with G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Metzger regarding status of litigation matters (0.7); review board minutes (2.2) |
| 03/07/23 | J J Weichselbaum | 3.70 | 4,218.00 | Conduct legal research in response to Monster motion for stay of adversary (2.1); call with Latham team regarding same (0.7); review Monster motions for stay and withdrawal of reference (0.9) |
| 03/07/23 | D C Dunn | .30 | 288.00 | Discuss strategy for adversary proceeding with E. Morris |
| 03/07/23 | J L Teresi | 2.70 | 2,875.50 | Call with W. Morley, J. Weichselbaum, H. Murtagh, and E. Morris regarding motion to withdraw reference (0.6); review and prepare documents for production (1.1); revise stipulation staying Warner adversary proceeding (0.2); attend to correspondence regarding UCC information requests (0.7); correspond with Warner's counsel regarding stipulation to extend adversary proceeding (0.1) |
| 03/08/23 | A Quartarolo | 3.50 | 4,760.00 | Email and telephone conference with A. Sorkin and H. Murtagh regarding stay motion (0.3); telephone conferences with J. Guso, A. Sorkin and C. Reckler regarding status and strategy (0.8); telephone conference with A. Sorkin and S. Panagos regarding same (0.4); telephone conference with E. Morris regarding discovery and diligence issues (0.5); telephone conference with Lowenstein and E. Morris regarding same (0.4); email with A. Sorkin regarding deadline extension (0.1); email J. Guso regarding preparation for board meeting (0.2); email B. Kaplan and D. Mun regarding IP and real estate issues (0.3); review documents regarding same (0.5) |
| 03/08/23 | H K Murtagh | 3.30 | 4,818.00 | Review J. Weichselbaum research regarding stay issues (0.6); call with A. Quartarolo, A. Sorkin regarding response strategy (0.3); correspondence with local counsel regarding filing response (0.2); discuss stay, MTWR, and summary judgment briefing strategy with J. Weichselbaum and W. Morley (0.9); outlining stay response (0.8); prepare for 3/9 hearing (0.5) |
| 03/08/23 | E A Morris | 1.90 | 2,441.50 | Meet with UCC regarding deposition requests (0.5); review documents for UCC production (1.4) |
| 03/08/23 | J J Weichselbaum | 2.70 | 3,078.00 | Research issues relating to Monster stay motion (1.3); draft response to Monster stay motion (0.8); correspond with team regarding research (0.6); |
| 03/08/23 | J L Teresi | .90 | 958.50 | Call with UCC and Latham regarding UCC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | information requests (0.4); attend to correspondence regarding UCC information requests (0.5) |
| 03/09/23 | A Quartarolo | 2.00 | 2,720.00 | Telephone conference with Huron, J. Guso, A. Sorkin and C. Reckler regarding status and strategy (0.5); telephone conference with A. Sorkin, Huron and C-Street regarding communications strategy (0.7); draft letter to J. Owoc (0.4); email J. Guso regarding same (0.1); email W. Schildknecht regarding privacy issue (0.2); conference with A. Sorkin regarding same (0.1) |
| 03/09/23 | H K Murtagh | 3.20 | 4,672.00 | Prepare for lift-stay argument |
| 03/09/23 | J J Weichselbaum | .60 | 684.00 | Research regarding adversary stay motion response |
| 03/09/23 | D C Dunn | .30 | 288.00 | Review defendants' notice of pending and similar actions |
| 03/09/23 | J L Teresi | 1.40 | 1,491.00 | Review and prepare documents for production (0.5); call with E. Morris regarding the same (0.4); attend to correspondence regarding UCC information requests (0.5) |
| 03/10/23 | A Quartarolo | 5.30 | 7,208.00 | Email W. Schildkecht regarding privacy issue (0.1); email and telephone conferences with Huron team regarding status and strategy (1.5); telephone conference with E. Mannix and E. Morris regarding 2004 notices and related issues (0.5); email and telephone conference with N. Mitchell and D. Muth regarding status and strategy (0.6); email and telephone conference with G. Metzger regarding same (0.3); email with A. Sorkin and C. Reckler regarding strategy (0.3); telephone conference with Huron, A. Sorkin and C-Street regarding same (0.7); review precedent for IP litigation (0.8); email A. Sorkin, E. Morris and H. Murtagh regarding same (0.2); review correspondence to J. Owoc (0.2); email A. Sorkin regarding same (0.1) |
| 03/10/23 | A Sorkin | .90 | 1,489.50 | Review and revise stay letter regarding social media accounts (0.5); research regarding same and correspondence with team regarding letter (0.4) |
| 03/10/23 | H K Murtagh | .30 | 438.00 | Discuss Owoc stay enforcement issues with A. Sorkin (0.2); review draft letter (0.1) |
| 03/10/23 | E A Morris | 4.30 | 5,525.50 | Call with E. Mannix (UCC) (0.5); call with A. Quartarolo in follow up (0.5); emails regarding UCC notices and scheduling (0.8); review and summarize Jonathan Owoc productions (1.3); review documents and prepare for UCC productions (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/10/23 | W Schildknecht | .30 | 375.00 | Email with A. Quartarolo and A. Sorkin regarding privacy issue |
| 03/10/23 | J J Weichselbaum | 3.70 | 4,218.00 | Research issues relating to motion to stay adversary (0.7); draft letter regarding social media accounts (1.8); attention to emails regarding same (0.3); incorporate comments to letter (0.6); finalize the same (0.3) |
| 03/10/23 | J L Teresi | 1.80 | 1,917.00 | Call with E. Morris regarding UCC information requests (0.8); call with E. Morris regarding the same (0.6); review documents and prepare documents for production (0.4) |
| 03/11/23 | A Quartarolo | 5.60 | 7,616.00 | Draft and revise complaint (4.5); email and telephone conference with H. Murtagh regarding same (0.3); emails with A. Sorkin, C. Reckler, J. Guso, H. Murtagh, E. Morris and W. Morley regarding turnover issues (0.7); email J. Wilbert regarding social media accounts (0.1) |
| 03/11/23 | C A Reckler | 1.80 | 3,330.00 | Calls with A. Sorkin regarding recovery of estate assets and related litigation |
| 03/11/23 | A Sorkin | .40 | 662.00 | Correspondence with A. Quartarolo, H. Murtagh regarding adversary proceeding/turnover issues |
| 03/11/23 | H K Murtagh | .70 | 1,022.00 | Call with A. Quartarolo regarding turnover action (0.2); correspondence with Latham team regarding same (0.3); correspondence with local counsel (0.2) |
| 03/11/23 | E A Morris | 1.50 | 1,927.50 | Research issues relating to social media accounts |
| 03/11/23 | J W Morley | 4.50 | 4,792.50 | Draft motion for temporary restraining order |
| 03/12/23 | A Quartarolo | 5.20 | 7,072.00 | Emails with A. Sorkin, H. Murtagh, and W. Morley regarding complaint and TRO (0.8); email A. Gupta regarding employment issues (0.3); telephone conference with A. Sorkin, G. Metzger and Huron regarding social media and related issues (0.8); review and revise complaint and TRO (2.2); email J. Weichselbaum regarding employee handbook (0.3); email S. Parkhurst regarding TikTok accounts (0.1); review deposition testimony (0.5); email J. Wilbert regarding same (0.1); email J. DiDonato regarding complaint and declaration (0.1) |
| 03/12/23 | A Sorkin | 1.70 | 2,813.50 | Review and comment on complaint and temporary restraining order motion relating to social media accounts (1.2); conference with J. Guso regarding same and other matters (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/12/23 | H K Murtagh | 2.20 | 3,212.00 | Review and revise initial drafts of social media account complaint and temporary restraining order pleadings (1.6); discuss strategy with Latham team (0.6) |
| 03/12/23 | E A Morris | 5.90 | 7,581.50 | Draft pleadings relating to social media accounts (5.3); attend to correspondence regarding same (0.6) |
| 03/12/23 | J J Weichselbaum | 3.20 | 3,648.00 | Research regarding social media adversary complaint (1.2); correspond with team regarding same (0.3); review documents in connection with same (0.4); draft response to stay motion regarding IP adversary (0.6); research issues relating to same (0.7) |
| 03/12/23 | J W Morley | 12.20 | 12,993.00 | Draft motion for temporary restraining order and related documents |
| 03/13/23 | Y Mun | .50 | 767.50 | Emails with Latham team regarding Monster OBI royalty and transaction timing |
| 03/13/23 | A Quartarolo | 6.30 | 8,568.00 | Email and telephone conference with A. Sorkin and Huron regarding transition and strategy (0.5); attend to strategy regarding transition (1.3); email and telephone conference with W. Morley, E. Morris and H. Murtagh regarding adversary proceeding and TRO (0.7); telephone conference with Quarles regarding social media (0.3); review and revise work product regarding same (2.5); attend to media strategy (0.4); email with J. Teresi and E. Morris regarding discovery (0.6) |
| 03/13/23 | A Sorkin | .10 | 165.50 | Correspondence with C. Reckler regarding social media adversary |
| 03/13/23 | B Kaplan | .40 | 614.00 | Telephone conference with D. Mun, C. Reckler, A. Sorkin, A. Quartarolo, E. Morris, J. Teresi, G. Mahmood, N. Wages, J. Weichselbaum, T. Kim and L. Sievert regarding ramifications of executive termination and treatment of arbitration |
| 03/13/23 | H K Murtagh | 3.10 | 4,526.00 | Revise draft complaint, temporary restraining order motion, temporary restraining order, and declaration regarding social media accounts (2.2); discuss with J. DiDonato (0.2); discuss strategy with A. Quartarolo, W. Morley (0.5); discuss summary judgment schedule with UCC (0.2) |
| 03/13/23 | E A Morris | 4.60 | 5,911.00 | Revise adversary complaint and temporary restraining order motion pleadings |
| 03/13/23 | J J Weichselbaum | 4.10 | 4,674.00 | Draft response to Monster/OBI stay motion (1.4); research relating to same (1.8); revise response to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | Monster/OBI stay motion (0.9) |
| 03/13/23 | J W Morley | 8.80 | 9,372.00 | Revise emergency motion for temporary restraining order (5.2); revise complaint for turnover (2.1); review and revise declaration (1.5) |
| 03/13/23 | J L Teresi | .30 | 319.50 | Attend to correspondence regarding UCC information requests |
| 03/14/23 | A Quartarolo | 3.60 | 4,896.00 | Email and telephone conference with S. Parkhurst regarding social media strategy (0.3); telephone conference with Huron regarding declaration in support of adversary proceeding (0.5); email with J. Guso, E. Morris and W. Morley regarding adversary proceeding and TRO (0.3); attend to transition issues (1.7); email board members regarding same (0.2); email G. Eckhouse and G. Metzger regarding pending litigation (0.1); review documents regarding same (0.4); email J. Teresi regarding Warner (0.1) |
| 03/14/23 | A Sorkin | 1.90 | 3,144.50 | Review communications materials in connection with social media adversary proceeding (0.2); telephone conference with H. Murtagh, W. Morley regarding Monster adversary and follow up telephone conference with H. Murtagh (0.6); telephone conference with I. Kharasch regarding potential settlement constructs (0.6); telephone conference with G. Metzger regarding same (0.3); telephone conference with C. Reckler regarding same (0.2) |
| 03/14/23 | H K Murtagh | 1.90 | 2,774.00 | Attention to filing social media adversary proceeding & Temporary restraining order (1.1); call with lender counsel regarding open adversary proceedings (0.5); first review of stay opposition (0.3) |
| 03/14/23 | M J Grindle | .40 | 500.00 | Telephone conference with A. Quartarolo regarding intellectual property issues, and related research |
| 03/14/23 | E A Morris | 4.50 | 5,782.50 | Review Jonathan Owoc production (0.7); call with G. Metzger regarding complaint and Temporary restraining order motion (0.5); correspond with Debtor personnel regarding UCC requests (0.3); correspond with PSS and Consilio regarding document collection (0.3); prepare for meet and confer with Monster regarding 2004 notice (0.4); draft witness outlines for temporary restraining order hearing (2.3) |
| 03/14/23 | J W Morley | .40 | 426.00 | Revise temporary restraining order motion and prepare the same for filing |
| 03/14/23 | J L Teresi | 1.60 | 1,704.00 | Prepare stipulation continuing Warner adversary |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | proceeding (0.3); correspond with G. Weiner regarding the same (0.3); attend to correspondence regarding 2004 discovery (0.4); review 2004 discovery document (0.6) |
| 03/15/23 | A Quartarolo | 5.20 | 7,072.00 | Telephone conference with R. Maimin regarding IP and transition issues (0.4); meet and confer with Pachulski regarding discovery (0.7); telephone conference with G. Metzger regarding pending litigation (0.4); review discovery (0.5); telephone conference with Lowenstein, E. Morris and J. Teresi regarding same (0.7); email E. Morris and J. Teresi regarding same (0.3); email Huron regarding TRO (0.1); email B. Kaplan and D. Mun regarding IP (0.2); review and revise hearing outline (0.3); email A. Sorkin and C. Reckler regarding same (0.1); email R. Maimin regarding Warner (0.1); email E. Chafetz regarding social media adversary (0.1); email J. Guso and E. Morris regarding discovery (0.1); review and revise stipulation regarding TRO (1.0); email H. Murtagh and E. Morris regarding same (0.2) |
| 03/15/23 | C A Reckler | 1.20 | 2,220.00 | Review settlement response regarding social media TRO |
| 03/15/23 | A Sorkin | 3.70 | 6,123.50 | Draft, review, revise status update (0.7); review settlement offer in connection with social media temporary restraining order and correspondence with H. Murtagh regarding same (0.5); telephone conference with A. Quartarolo, H. Murtagh regarding same (0.3); attend witness preparation with J. DiDonato (0.7); video conference with A. Quartarolo, J. Guso regarding settlement offer (0.7); further telephone conferences and correspondence with S. Parkhurst, J. Guso regarding same (0.5); correspondence with J. Luna regarding same (0.3) |
| 03/15/23 | H K Murtagh | 7.60 | 11,096.00 | Revise opposition to stay pending motion to withdraw reference (2.7); witness preparation call with J. DiDonato (1); call with Latham team and Huron regarding temporary restraining order (0.6); review and comment on iterations of settlement terms (0.9); review and edit revised stay opposition motion (2.4) |
| 03/15/23 | E A Morris | 9.50 | 12,207.50 | Draft DiDonato direct outline for Temporary restraining order hearing (1.1); meet with Huron in advance of Temporary restraining order hearing (1.0); call with Monster regarding 2004 notice (1.0); call with Debtor technology team regarding document collection (0.8); Latham correspondence regarding document collection (1.3); draft stipulation and order |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding social media accounts (1.5); revise Consilio statement of work (1.0); meet and confer with UCC regarding ESI requests (1.0); attend to issues relating to social media accounts (0.8) |
| 03/15/23 | J J Weichselbaum | 2.80 | 3,192.00 | Research relating to response to Monster/OBI stay motion (0.4); review comments to stay response (0.6); incorporate the same (0.9); review revised response (0.5); continue researching issues relating to stay motion (0.4) |
| 03/15/23 | D C Dunn | 1.00 | 960.00 | Meet and confer with PSZJ regarding 2004 deposition notices |
| 03/15/23 | J W Morley | 1.40 | 1,491.00 | Review motion to withdraw the reference (0.6); research issues related to the same (0.8) |
| 03/15/23 | J L Teresi | 3.80 | 4,047.00 | Call with C. Ruiz, C. Silva, J. Maslov, E. Morris, and G. Metzger regarding data retention (0.7); prepare for and call with Monster counsel regarding 2004 Notices (1.0); call with E. Morris regarding discovery (0.3); zoom with UCC counsel regarding information requests (0.8); send notes from the same to E. Morris (0.4); attend to correspondence regarding UCC information requests (0.6) |
| 03/16/23 | A Quartarolo | 3.60 | 4,896.00 | Email and telephone conference with N. Mitchell regarding injunction proceedings and evidence (0.7); review filings regarding same (0.8); telephone conference with Huron regarding can labels (0.4); telephone conference with Lowenstein regarding discovery (0.3); email and telephone conference with A. Sorkin and H. Murtagh regarding hearing and adversary proceeding (0.5); email J. DiDonato and E. Morris regarding stipulation (0.1); review ex parte application to reschedule hearing (0.3); email N. Mitchell regarding same (0.1); review motion to withdraw (0.3); email A. Carpenter regarding same (0.1) |
| 03/16/23 | P C Justman | .50 | 667.50 | Research and draft cease and desist letter |
| 03/16/23 | H K Murtagh | 1.50 | 2,190.00 | Further revisions to opposition to stay pending motion to withdraw reference (0.8); develop strategy for summary judgment litigation regarding social media accounts (0.7) |
| 03/16/23 | E A Morris | 2.30 | 2,955.50 | Call with A. Quartarolo regarding Williams claim and Monster 2004 requests (0.4); call with J. Weichselbaum regarding Williams claim (0.3); attend to correspondence regarding UCC interviews and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | social media accounts (0.7); attend call with UCC and Jonathan Owoc counsel regarding depositions (0.1); email to M. Roher regarding Williams claim (0.3); attend to correspondence regarding status of matter (0.5) |
| 03/16/23 | N T Wages | 3.80 | 4,332.00 | Coordinate with team regarding trademark cease and desist (0.7); review the cease and desist (0.3); edit and revise non-debtor IP (2.8) |
| 03/16/23 | J J Weichselbaum | 2.30 | 2,622.00 | Review internal comments to response to Monster/OBI stay motion (0.4); incorporate the same (0.3); review comments from UCC to same (0.3); incorporate the same (0.3); correspond with Latham team regarding same (0.2); review revised draft of response (0.4); research issues relating to same (0.4) |
| 03/16/23 | J W Morley | 1.30 | 1,384.50 | Research issues related to motion to withdraw the reference |
| 03/16/23 | J L Teresi | .20 | 213.00 | Update and file Warner stipulation |
| 03/17/23 | G Mahmood | .40 | 544.00 | Revise letter to ex-CEO regarding cease and desist demand for trademark usage |
| 03/17/23 | A Sorkin | .40 | 662.00 | Telephone conference with E. Chafetz regarding deposition notices (0.2); telephone conference with A. Quartarolo regarding same (0.2) |
| 03/17/23 | B Kaplan | .20 | 307.00 | Review cease and desist letter and provide comments |
| 03/17/23 | C Homer | 6.20 | 7,750.00 | Discuss motion for summary judgment regarding turnover of ex-CEO social media accounts with E. Morris (1.1); conduct factual and legal research regarding motion for summary judgment (3.3); outline motion for summary judgment regarding turnover of ex-CEO social media accounts (1.8) |
| 03/17/23 | E A Morris | 4.40 | 5,654.00 | Call with C. Homer regarding social media accounts dispute (0.6); prepare filings related to social media accounts (2.1); call with A. Quartarolo regarding status of matter (0.5); attend to correspondence regarding UCC 2004 requests (1.2) |
| 03/17/23 | J J Weichselbaum | 1.80 | 2,052.00 | Revise objection to stay motion to incorporate comments (0.6); attention to emails regarding same (0.2); correspond with Debtor regarding same (0.2); review Debtor comments to same (0.2); finalize response to stay motion (0.4); coordinate filing of same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/17/23 | D C Dunn | 2.50 | 2,400.00 | Review defendants' opposition to motion for summary judgment on adversary proceeding complaint |
| 03/17/23 | J W Morley | 8.60 | 9,159.00 | Draft response to motion to withdraw the reference (5.4); research issues related to the same (3.2) |
| 03/17/23 | J L Teresi | 1.80 | 1,917.00 | Correspond with E. Morris regarding UCC information requests (.1); review and prepare documents for production (.2); correspond with G. Metzger regarding the same (.1); correspond with E. Morris regarding the same (.1); correspond with Rothschild to produce documents (.1); attend to correspondence regarding 2004 discovery (.4); attend to correspondence regarding UCC information requests (.6); correspond with Consilio regarding data pulls (.2) |
| 03/17/23 | C M Tarrant | 1.20 | 588.00 | Research regarding objections and response to motion to withdraw the reference |
| 03/18/23 | A Quartarolo | .60 | 816.00 | Review and revise demand letter regarding Owoc property (0.2); email G. Metzger and J. DiDonato regarding same (0.1); email A. Adler, R. Maimin and E. Morris regarding diligence and discovery (0.3) |
| 03/18/23 | A Sorkin | .50 | 827.50 | Review Monster/OBI opposition to summary judgment motion (0.3); correspondence with team regarding thoughts on same (0.2) |
| 03/18/23 | J J Weichselbaum | .60 | 684.00 | Review response to summary judgment motion |
| 03/18/23 | J W Morley | 7.60 | 8,094.00 | Draft objection to motion to withdraw the reference (4.3); research regarding same (3.3) |
| 03/19/23 | A Quartarolo | .30 | 408.00 | Email with E. Morris regarding discovery and adversary proceeding (0.2); email J. Luna regarding stipulation and passwords (0.1) |
| 03/19/23 | H K Murtagh | 1.10 | 1,606.00 | Review and comment on opposition to motion to withdraw reference (0.9); correspondence with W. Morley regarding same (0.2) |
| 03/19/23 | C Homer | 6.20 | 7,750.00 | Prepare first draft of motion for summary judgment and permanent injunction regarding turnover of ex-CEO social media accounts (4.8); research regarding same (1.4) |
| 03/19/23 | E A Morris | 3.70 | 4,754.50 | Revise pleadings relating to social media accounts |
| 03/19/23 | J W Morley | .80 | 852.00 | Revise motion to withdraw the reference |
| 03/20/23 | A Quartarolo | .70 | 952.00 | Email J. DiDonato regarding demand letter (0.1); review and revise same (0.3); email J. Luna regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS LLP**

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | same (0.1); email R. Maimin regarding informal interviews (0.2) |
| 03/20/23 | A Sorkin | 1.00 | 1,655.00 | Review settlement proposal in connection with assignment issue (0.2); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with G. Metzger regarding settlement offer (0.5) |
| 03/20/23 | H K Murtagh | 5.90 | 8,614.00 | Review and edit opposition to withdrawal of reference (1.3); Review summary judgment opposition and outline reply (3.4); review stay reply and discuss follow-up points with Latham team (1.2) |
| 03/20/23 | E A Morris | 5.50 | 7,067.50 | Revise motion for summary judgment (3.0); attend to correspondence regarding UCC interviews and 2004 notices (1.5); correspond with Company regarding document collection (1.0) |
| 03/20/23 | J J Weichselbaum | 1.80 | 2,052.00 | Review Monster/OBI stay response (0.7); correspond with Latham team regarding same (0.3); research issues relating to same (0.8) |
| 03/20/23 | D C Dunn | .90 | 864.00 | Review defendants' opposition to motion for summary judgment on adversary proceeding complaint |
| 03/20/23 | J W Morley | 5.60 | 5,964.00 | Revise objection to motion to withdraw the reference (2.7); research issues related to the same (2.9) |
| 03/20/23 | J L Teresi | 2.10 | 2,236.50 | Call with Consilio and Debtor regarding data extraction (0.5); correspond with Consilio regarding data pulls and Relativity (0.3); attend to correspondence regarding 2004 discovery requests (0.4); review and analyze 2004 discovery requests (0.9) |
| 03/20/23 | C M Tarrant | .90 | 441.00 | Review amended notices of depositions by UCC (0.6); update tracker (0.3) |
| 03/21/23 | A Quartarolo | 5.40 | 7,344.00 | Email and conference with Board, Rothschild, and Huron regarding status and strategy (0.8); email and telephone conference with E. Morris and J. Teresi regarding diligence and discovery (0.5); telephone conference with Lowenstein regarding same (0.7); telephone conference with potential buyer regarding litigation (0.5); telephone conference with Huron and G. Metzger regarding pending litigation (0.5); review injunction briefing (1.1); telephone conference with D. Janssen and G. Metzger regarding same (0.4); email J. Luna regarding status and stipulation (0.1); review and revise correspondence regarding IP and property issues (0.5); email R. Maimin regarding same (0.1); email A. Gupta regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/21/23 | C A Reckler | 2.10 | 3,885.00 | Outline Monster settlement strategy and proposal |
| 03/21/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with H. Murtagh regarding stay hearing in assignability adversary (0.6); telephone conference with A. Quartarolo, H. Murtagh, G. Metzger regarding Owoc litigation matters (0.3); telephone conference with C. Reckler regarding settlement, lender issues (0.2); telephone conference with G. Metzger regarding adversary proceeding and potential settlement (0.6); telephone conference with potential bidder regarding adversary proceeding (0.6) |
| 03/21/23 | H K Murtagh | 5.00 | 7,300.00 | Outlining and prepare arguments for stay hearing (3.0); correspondence with J. Weichselbaum, W. Morley regarding same (0.4) call with A. Sorkin regarding same (0.5); call with potential bidders regarding status of litigation (0.6); call with Huron & company regarding open litigations (0.5) |
| 03/21/23 | E A Morris | 6.00 | 7,710.00 | Correspond with G. Bukovi, F. Tilus, and G. Robbins regarding UCC letters (0.7); attend call regarding litigation strategy (0.5); meet and confer with UCC (1.0); correspond and calls with Consilio and company regarding document processing (1.5); call with litigation team regarding status of litigation workstreams (0.5); review opposition to motion to withdraw reference (1.0); call with F. Tilus regarding UCC letter (0.2); coordinate logistics for UCC interviews and depositions (0.6) |
| 03/21/23 | J J Weichselbaum | 2.20 | 2,508.00 | Review objection to motion to withdraw reference (0.5); correspond with team regarding Monster litigation issues (0.5); research relating to same (0.9); correspond with team regarding research (0.3) |
| 03/21/23 | J W Morley | 7.30 | 7,774.50 | Research issues related to withdrawal of the reference (1.6); revise objection to motion to withdraw the reference (3.6); research issues related to trademark summary judgment pleadings (2.1) |
| 03/21/23 | J L Teresi | 3.20 | 3,408.00 | Attend to correspondence regarding UCC information requests (0.3); call with B. Tildon regarding the same (0.1); call with E. Morris regarding the same (0.1); call with Consilio, Debtor, and Latham regarding data collection (0.5); call with E. Morris and A. Quartarolo regarding the same (0.5); call with the UCC regarding information requests (0.7); review and prepare documents for production (0.4); attend to correspondence regarding UCC information requests (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/22/23 | A Quartarolo | 4.80 | 6,528.00 | Email H. Murtagh, J. Guso and E. Morris regarding litigation status and strategy (0.4); draft and revise motion for contempt order (2.3); email and telephone conference with E. Morris regarding same and diligence (0.5); review stay response brief (0.6); email W. Morley regarding same (0.1); email J. Luna regarding demand letter (0.1); email S. Parkhurst regarding same (0.1); email E. Morris regarding subpoenas and discovery (0.3); telephone conference with R. Maimin regarding discovery and adversary proceeding (0.4) |
| 03/22/23 | C A Reckler | 1.60 | 2,960.00 | Calls with A. Sorkin regarding Monster settlement issues (0.7); participate in litigation settlement meeting with R. Pachulski (0.9) |
| 03/22/23 | A Sorkin | 3.70 | 6,123.50 | Correspondence with H. Murtagh regarding hearing preparation (0.1); correspondence with team regarding potential settlement of adversary (0.2); prepare talking points for settlement discussion (0.6); prepare for (0.2) and attend telephone conference with R. Pachulski, T. Kapur, C. Reckler regarding potential settlement (1.0); follow up correspondence with H. Murtagh, A. Quartarolo regarding same (0.5); telephone conference with A. Quartarolo regarding same (0.3); telephone conference with J. Guso regarding same, bank issues (0.5); correspondence with A. Gupta regarding royalty matters |
| 03/22/23 | H K Murtagh | 1.40 | 2,044.00 | Discuss social media AP issues with Latham team (0.5); call with W. Morley regarding summary judgment reply (0.4); review and comment on Summary judgment reply outline (0.5) |
| 03/22/23 | E A Morris | 2.00 | 2,570.00 | Draft motion to compel and attend to related correspondence (1.3); call with UCC counsel regarding document requests and follow up correspondence (0.7) |
| 03/22/23 | J J Weichselbaum | 2.10 | 2,394.00 | Research issues for hearing on Monster/OBI stay motion (0.7); correspond with H. Murtagh regarding same (0.2); edit hearing outline (0.5); attention to emails regarding settlement proposal (0.3); correspond with team regarding same (0.4) |
| 03/22/23 | D C Dunn | 3.00 | 2,880.00 | Compile list of admissions/concessions in defendants' opposition to motion for summary judgment (1.5); conduct supplemental research regarding compulsory licenses and ongoing royalties (1.5) |
| 03/22/23 | J W Morley | 10.60 | 11,289.00 | Research issues related to trademark summary judgment motion (6.7); draft reply in support of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

LATHAM&WATKINS LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | trademark summary judgment motion (3.9) |
| 03/22/23 | J L Teresi | .40 | 426.00 | Attend to correspondence regarding UCC discovery requests |
| 03/23/23 | A Quartarolo | 8.40 | 11,424.00 | Telephone conference with A. Sorkin and Huron regarding settlement discussions (0.5); correspondence with team regarding adversary proceeding ruling (0.5); email with E. Morris and J. Teresi regarding discovery (0.2); email D. Muth regarding injunction hearing (0.1); review and revise post-judgment brief (1.7); email with J. Weichselbaum regarding claim valuation and related issues (0.4); email with A. Carpenter and G. Metzger regarding pending litigation (0.3); correspondence with witnesses regarding subpoenas (0.3); email H. Murtagh regarding passwords (0.1); email and telephone conference with J. Fischer regarding hearing and social media accounts (0.7); email J. Luna regarding same (0.2); email A. Gupta regarding asset turnover and related correspondence (0.2); email E. Morris and J. Teresi regarding discovery (0.3); email G. Weiner regarding Warner (0.1); review and revise motion for summary judgment (2.6) |
| 03/23/23 | C A Reckler | 2.10 | 3,885.00 | Calls regarding Monster settlement with A. Sorkin, management team (1.3); listen to ruling in Monster adversary (0.8) |
| 03/23/23 | A Sorkin | 2.60 | 4,303.00 | Video conference with advisors and management regarding settlement counterproposal (1.3); draft counterproposal (0.3); telephone conference with J. Cohen regarding same (0.4); telephone conferences with L. Lluberas regarding same, bank group issues (0.4); revise counterproposal (0.2) |
| 03/23/23 | H K Murtagh | 1.00 | 1,460.00 | Call with debtor advisors regarding settlement proposal |
| 03/23/23 | E A Morris | 5.00 | 6,425.00 | Conference with K. Owoc regarding subpoena (1.0); conference with R. Owoc regarding subpoena (1.0); revise summary judgment motion on social media dispute (0.3); prepare for meet and confer with Monster (1.2); revise Didonato declaration (1.0) |
| 03/23/23 | D C Dunn | 4.50 | 4,320.00 | Conference call with Latham team regarding matter status and strategy (0.5); conduct supplemental research for reply to opposition to motion for summary judgment (4.0) |
| 03/23/23 | A A Herrera | 2.50 | 2,662.50 | Strategize and correspond regarding potential |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | trademark arguments for reply in support of motion for summary judgment (0.4); research and analyze case law in support of same (2.1) |
| 03/23/23 | J W Morley | 16.60 | 17,679.00 | Research issues related to reply in support of trademark summary judgment motion (5.8); draft reply in support of trademark summary judgment motion (10.8) |
| 03/23/23 | J L Teresi | .40 | 426.00 | Attend to correspondence regarding UCC information requests |
| 03/24/23 | A Quartarolo | 3.60 | 4,896.00 | Email and telephone conference with E. Morris regarding 2004 discovery (0.6); telephone conference with R. Feinstein, E. Morris and J. Teresi regarding same (0.5); email with J. Guso regarding J. Owoc issues (0.3); prepare for and attend telephone conference with J. Gellar, J. Fischer, A. Sorkin, J. Guso, C. Reckler and H. Murtagh regarding social media and related issues (0.8); correspondence with team regarding same (0.3); correspondence with S. Parkhurst and C. Weronik regarding social media content (0.5); email J. Teresi regarding K. Cole deposition transcript (0.1); email with R. Maimin regarding 2004 discovery (0.2); email and telephone conference with J. Guso and L. Blanco regarding same (0.3) |
| 03/24/23 | C A Reckler | .50 | 925.00 | Call with counsel to J. Owoc regarding adversary status |
| 03/24/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with I. Kharasch regarding settlement discussions (0.3); telephone conference with H. Murtagh regarding reply brief (0.2); telephone conference with I. Kharasch, H. Parkhill regarding settlement issues (0.5); follow up telephone conference with H. Parkhill (0.2); prepare update to board regarding same and follow up correspondence (0.5); video conference with new counsel to Mr. Owoc, C. Reckler, A. Quartarolo, H. Murtagh regarding Temporary restraining order and related requests (0.6) |
| 03/24/23 | H K Murtagh | 4.00 | 5,840.00 | Revisions to summary judgment reply brief (2.5); calls with W. Morley regarding same (0.6); correspondence with J. Weichselbaum regarding same (0.4); correspondence with team regarding Monster/OBI settlement construct (0.5) |
| 03/24/23 | E A Morris | 3.00 | 3,855.00 | Call with G. Bukovi regarding UCC requests (0.6); calls and correspondence with Company IT and Consilio regarding data collection (0.6); meet and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | confer with Monster regarding 2004 requests (1.0); correspond with J. Teresi in follow up to Monster meet and confer (0.8) |
| 03/24/23 | J J Weichselbaum | 2.50 | 2,850.00 | Review reply to summary judgment (0.5); emails regarding same (0.2); review revised reply (0.6); comment on same (0.9); review UCC comments to same (0.3) |
| 03/24/23 | D C Dunn | 4.30 | 4,128.00 | Meet and confer with Monster counsel (0.9); review reply to opposition to motion for summary judgment draft (0.5); conduct supplemental research for reply to opposition to motion for summary judgment (2.9) |
| 03/24/23 | J W Morley | 13.50 | 14,377.50 | Draft and revise trademark summary judgment reply (7.0); research issues related to the same (6.1) correspond with H. Murtagh regarding reply (0.4); |
| 03/24/23 | J L Teresi | 3.60 | 3,834.00 | Call with E. Morris regarding UCC information requests and data pulls (1.0); attend to correspondence regarding email data pulls (.8); review documents in preparation for production to UCC (1.3); continue to attend to correspondence regarding UCC information requests (.5) |
| 03/25/23 | Y Mun | .10 | 153.50 | Emails with Latham team regarding Monster settlement |
| 03/25/23 | A Quartarolo | 2.00 | 2,720.00 | Review settlement proposals and related correspondence (0.2); conference with Huron, A. Sorkin, J. Guso and H. Murtagh regarding same (0.5); email J. Fischer regarding social media post and court order (0.2); email with E. Morris regarding discovery and status (0.4); review related correspondence and motion to compel (0.6); email E. Morris and J. Teresi regarding same (0.1) |
| 03/25/23 | C A Reckler | 2.10 | 3,885.00 | Participate in multiple calls regarding Monster settlement |
| 03/25/23 | A Sorkin | 7.00 | 11,585.00 | Telephone conference with G. Metzger, Huron, Rothschild, Latham regarding response to settlement (2.1); telephone conference with L. Lluberas regarding same (0.5); telephone conference with J. Cohen regarding same (0.5); further discussions regarding settlement issues (0.4); telephone conference with L. Lluberas regarding same (0.2); telephone conference with Pachulski, Evercore, Rothschild regarding sale and settlement issues (1.2); telephone conference with H. Parkhill, J. Arrastia regarding same (0.3); video conference with G. Metzger, Huron, Rothschild, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Latham regarding same (1.1); telephone conference with S. Panagos regarding same (0.3); telephone conference with Monster/OBI advisors regarding royalty issues (0.3); follow up correspondence with team (0.1) |
| 03/25/23 | H K Murtagh | 2.80 | 4,088.00 | Call with advisors regarding Monster/OBI settlement proposals (1.5); follow-up call regarding same (0.9) |
| 03/25/23 | E A Morris | 1.90 | 2,441.50 | Revise summary judgment motion (0.5); prepare for UCC interviews (0.9); attend to correspondence regarding data collection (0.5) |
| 03/25/23 | J L Teresi | 4.50 | 4,792.50 | Attend to correspondence regarding UCC information requests (0.6); draft interview preparation outline for S. Rodriguez, F. Tilus, and G. Robbins (3.9) |
| 03/26/23 | A Quartarolo | 1.80 | 2,448.00 | Email and telephone conference with Huron, J. Guso, A. Sorkin and H. Murtagh regarding settlement discussion (0.6); telephone conference with Board regarding same (0.6); email and telephone conference with A. Sorkin, B. Kaplan and D. Mun regarding status (0.3); review settlement proposal (0.2); email A. Sorkin regarding same (0.1) |
| 03/26/23 | A Sorkin | 3.50 | 5,792.50 | Prepare for (0.3) and call with management/advisors regarding settlement state of play (0.5); video conference with board, advisors, management regarding same (1.2); telephone conference with E. Chafetz regarding same (0.3); telephone conference with H. Murtagh, Monster, OBI and IP counsel regarding potential royalty assignment terms (0.4); telephone conference with H. Murtagh regarding same (0.1); telephone conference with I. Kharasch regarding same (0.2); telephone conference with L. Lluberas regarding same, settlement generally (0.5) |
| 03/26/23 | H K Murtagh | 1.40 | 2,044.00 | Call with OBI counsel regarding consent dispute (0.5); follow up with A. Sorkin (0.4); direct hearing preparation workstreams (0.5) |
| 03/26/23 | E A Morris | 5.40 | 6,939.00 | Teleconference with Consilio regarding data collection (1.0); revise summary judgment motion (1.3); prepare for UCC interviews (2.2); analyze UCC notice of deposition and document requests (0.9) |
| 03/26/23 | J W Morley | 4.80 | 5,112.00 | Research issues related to assignment of trademark licenses |
| 03/26/23 | J L Teresi | 4.80 | 5,112.00 | Call with Consilio, Debtor, and Latham teams regarding data pulls (0.4); revise interview preparation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | outline for S. Rodriguez, F. Tilus, and G. Robbins (1.3); draft interview preparation outline for G. Bukovi (1.4); research case law support for adversary proceeding summary judgment motion (1.2); attend to correspondence regarding UCC information requests (0.5) |
| 03/27/23 | A Quartarolo | 2.20 | 2,992.00 | Review and revise interview prep outlines (1.0); email with E. Morris and J. Teresi regarding discovery and document collection (0.5); attend interview prep meeting with F. Tilus (0.5); review correspondence (0.2) |
| 03/27/23 | A Sorkin | 2.70 | 4,468.50 | Correspondence with R. Pachulski, H. Murtagh, C. Reckler regarding settlement proposal (0.5); further correspondence with I. Kharasch regarding same (0.8); follow up telephone conferences with H. Murtagh, others regarding same (0.6); telephone conference with R. Pachulski regarding settlement (0.4); correspondence with team regarding same/clarification to proposal (0.1); telephone conference with L. Lluberas regarding same (0.3) |
| 03/27/23 | H K Murtagh | 2.00 | 2,920.00 | Discuss settlement proposal with Latham team (0.2); building deck for summary judgment hearing (0.2); review revised Owow summary judgment brief (0.5); attention to status conference for same (0.4); discuss revised settlement proposal with A. Sorkin (0.3); attention to Owoc adversary status and scheduling (0.4) |
| 03/27/23 | E A Morris | 11.00 | 14,135.00 | Revise motion for summary judgment on social media issues (3.0); prepare for meeting with G. Bukovi (1.5); meet with S. Rodriguez in preparation for UCC interview (2.0); meet with F. Tilus in preparation for UCC interview (1.5); call with A. Quartarolo regarding status and scheduling (0.9); conference with Company regarding document collection (0.5); correspondence with Consilio regarding data processing (0.3); attend WIP call (0.3); analyze UCC motions to compel (0.5); review Owoc motion for extension of time (0.2); review response to Williams motion for late claim (0.3) |
| 03/27/23 | J J Weichselbaum | .40 | 456.00 | Review motion for summary judgment in social media adversary proceeding |
| 03/27/23 | D C Dunn | .30 | 288.00 | Coordinate K. Cole deposition designations with Latham team |
| 03/27/23 | J L Teresi | 6.30 | 6,709.50 | Call with A. Gupta, S. Rodriguez, E. Morris, and F. Tilus regarding UCC information request (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | prepare for interview preparation with F. Tilus (0.5); interview prepare with F. Tilus (1.6); correspond with D. Dunn regarding confidentiality designations (0.3); call with E. Morris regarding summary judgment motion (0.3); prepare for and attend interview preparation session with S. Rodriguez, E. Morris, and G. Metzger (2.0); attend to correspondence regarding UCC information requests (0.6); review and revise summary judgment motion in Owoc adversary complaint (0.5) |
| 03/28/23 | A Quartarolo | 2.80 | 3,808.00 | Email and telephone conference with D. Muth and D. Janssen regarding post-verdict activity (0.4); attend preparation calls with G. Robbins and G. Bukovi regarding interviews (1.4); review motion for leave to withdraw (0.3); email J. Strasser regarding same (0.1); email J. Guso and H. Murtagh regarding social media adversary proceeding and related motion (0.2); email E. Morris and J. Teresi regarding document review (0.2); email and telephone conference with G. Weiner regarding Warner (0.2) |
| 03/28/23 | A Sorkin | 5.90 | 9,764.50 | Prepare for hearing/draft talking points (0.6); telephone conference with J. Cohen regarding settlement discussions (0.4); telephone conference with H. Parkhill regarding same (0.4); video conference with Pachulski, Hueston Hennigan, MVA, Lowenstein, J. DiDonato, H. Parkhill regarding settlement discussions (1.3); conference with H. Parkhill, G. Metzger, J. DiDonato regarding potential counterproposal and draft same (1.5); correspondence with J. Cohen regarding same (0.2); video conference with Pachulski, Lowenstein, MVA, Klee regarding same (1.0); revise script for hearing (0.5) |
| 03/28/23 | H K Murtagh | 6.50 | 9,490.00 | Attention to exhibits and register for summary judgment hearing (0.4); preparing exhibits and argument for summary judgment hearing (3.0); calls with debtor advisors, Monster/OBI and UCC regarding trademark settlement (2.5); discuss same with A. Sorkin (0.6) |
| 03/28/23 | E A Morris | 7.00 | 8,995.00 | Update spreadsheet of documents produced to committee (1.0); correspond with Consilio regarding review database (1.3); correspond with Latham team in preparation for summary judgment argument (1.6); conference with Latham and Consilio teams regarding data processing (0.5); compile documents for production (1.0); review documents (1.6) |
| 03/28/23 | J J Weichselbaum | 2.10 | 2,394.00 | Review pleadings in district court litigation (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM & WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | prepare response to stay motion in district court (1.1); attention to emails regarding same (0.2) |
| 03/28/23 | D C Dunn | .90 | 864.00 | Review K. Cole deposition and exhibits |
| 03/28/23 | J L Teresi | 5.90 | 6,283.50 | Prepare and conduct interview preparation session with G. Bukovi (1.1); prepare and conduct interview preparation session with G. Robbins (1.2); attend interview preparation conference with G. Bukovi and E. Morris (1.5); attend conference call with Consilio and Debtor regarding data collection (0.5); review documents (1.7) |
| 03/29/23 | A Quartarolo | 4.10 | 5,576.00 | Review court ruling on motion to stay (0.2); correspondence with team regarding same (0.3); email with J. Teresi and E. Morris regarding discovery and document review (0.4); review documents regarding distributions (1.7); review license and related documents (0.5); email A. Gupta regarding same (0.2); email D. Muth regarding sales process (0.1); email and telephone conference with J. Luna regarding status (0.2); email J. Guso regarding same (0.1); telephone conference with G. Metzger regarding Balboa (0.3); email Jenner regarding Gulfstream (0.1) |
| 03/29/23 | H K Murtagh | .50 | 730.00 | Discuss district court stay issues with A. Sorkin |
| 03/29/23 | E A Morris | 3.20 | 4,112.00 | Coordinate document review with Consilio and Latham teams (0.6); process documents responsive to UCC requests (1.0); review documents for responsiveness to UCC requests (1.6) |
| 03/29/23 | J L Teresi | 9.20 | 9,798.00 | Review documents related to UCC discovery requests |
| 03/29/23 | J L Teresi | 3.20 | 3,408.00 | Travel to Florida to attend hearing |
| 03/30/23 | A Quartarolo | 2.30 | 3,128.00 | Review and revise motion for summary judgment (0.7); email H. Murtagh, E. Morris and W. Morley regarding same (0.3); email E. Morris and J. Teresi regarding document review (0.2); email with D. Hurtes and G. Metzger regarding motion to withdraw and related issues (0.3); review and revise same (0.3); email R. Maimin regarding discovery (0.2); email C. Weronik and E. Polanco regarding social media posts (0.3) |
| 03/30/23 | H K Murtagh | 1.40 | 2,044.00 | Review and revise Owoc summary judgment draft (0.7); discuss strategy and evidence issues with Latham team (0.7) |
| 03/30/23 | E A Morris | 10.00 | 12,850.00 | Prepare for and attend UCC interview of G. Bukovi (4.5); review documents for responsiveness to UCC's |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | requests (5.5) |
| 03/30/23 | J W Morley | .40 | 426.00 | Correspond with H. Murtagh and E. Morris regarding social media summary judgment motion (0.4) |
| 03/30/23 | J L Teresi | 13.80 | 14,697.00 | Prepare for and attend interview of G. Bukovi (4.7); review documents (9.1) |
| 03/31/23 | A Quartarolo | 2.40 | 3,264.00 | Email with E. Morris and J. Teresi regarding discovery and interviews (0.4); review and revise motion for summary judgment and related materials (1.0); correspondence with team regarding filing and service (0.5); email and telephone conference with A. Sorkin, D. Mun and B. Kaplan regarding IP issues (0.4); email J. DiDonato and S. Parkhurst regarding same (0.1) |
| 03/31/23 | K A Rocco | 1.00 | 1,360.00 | Attention to Monster antitrust matters (0.2); related discussions with Monster antitrust counsel and Latham team (0.4); review relevant data room materials (0.4) |
| 03/31/23 | A Sorkin | .10 | 165.50 | Correspondence with H. Murtagh regarding adversary/stay (0.1) |
| 03/31/23 | H K Murtagh | 1.60 | 2,336.00 | Attention to filing Owoc summary judgment briefing (0.6); correspondence with J. Guso, A. Sorkin regarding district court proceedings (0.5); correspondence with Monster counsel regarding same (0.5) |
| 03/31/23 | E A Morris | 13.60 | 17,476.00 | Prepare for and attend G. Robbins interview (5.0); meet with S. Rodriguez in advance of interview (0.5); attend S. Rodriguez interview (2.0); revie documents for responsiveness to UCC requests (6.1) |
| 03/31/23 | D C Dunn | 1.80 | 1,728.00 | Designate highly confidential sections of K. Cole deposition |
| 03/31/23 | J W Morley | 5.40 | 5,751.00 | Review and revise social media summary judgment motion (4.6); prepare the same for filing (0.8) |
| 03/31/23 | J L Teresi | 12.60 | 13,419.00 | Prepare for and attend interview of G. Robbins (4.3); prepare for and attend interview of S. Rodriguez (3.6); review documents (4.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Litigation

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | 11.40 | Hrs. @ | $ 1,850.00/hr. | $ 21,090.00 |
| A Sorkin | 41.00 | Hrs. @ | $ 1,655.00/hr. | $ 67,855.00 |
| Y Mun | .60 | Hrs. @ | $ 1,535.00/hr. | $ 921.00 |
| G Mahmood | .40 | Hrs. @ | $ 1,360.00/hr. | $ 544.00 |
| A Quartarolo | 101.10 | Hrs. @ | $ 1,360.00/hr. | $ 137,496.00 |
| K A Rocco | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| B Kaplan | 1.00 | Hrs. @ | $ 1,535.00/hr. | $ 1,535.00 |
| H K Murtagh | 65.30 | Hrs. @ | $ 1,460.00/hr. | $ 95,338.00 |
| P C Justman | .50 | Hrs. @ | $ 1,335.00/hr. | $ 667.50 |
| E A Morris | 141.10 | Hrs. @ | $ 1,285.00/hr. | $ 181,313.50 |
| M J Grindle | .40 | Hrs. @ | $ 1,250.00/hr. | $ 500.00 |
| C Homer | 12.40 | Hrs. @ | $ 1,250.00/hr. | $ 15,500.00 |
| W Schildknecht | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| N T Wages | 3.80 | Hrs. @ | $ 1,140.00/hr. | $ 4,332.00 |
| J J Weichselbaum | 36.60 | Hrs. @ | $ 1,140.00/hr. | $ 41,724.00 |
| A A Herrera | 2.50 | Hrs. @ | $ 1,065.00/hr. | $ 2,662.50 |
| J W Morley | 110.30 | Hrs. @ | $ 1,065.00/hr. | $ 117,469.50 |
| J L Teresi | 100.30 | Hrs. @ | $ 1,065.00/hr. | $ 106,819.50 |
| D C Dunn | 19.80 | Hrs. @ | $ 960.00/hr. | $ 19,008.00 |
| | 650.30 | | | $ 817,190.50 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | $ 1,162.00 |
| C M Tarrant | 4.10 | Hrs. @ | $ 490.00/hr. | $ 2,009.00 |
| | 5.50 | | | $ 3,171.00 |

**GRAND TOTAL:**   **655.80**   **$ 820,361.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 03/03/23 | Y L Burton | .60 | 750.00 | Prepare for and attend pre-lender call |
| 03/08/23 | A Sorkin | .40 | 662.00 | Conference with J. Cohen, L. Lluberas regarding situation update and potential developments |
| 03/10/23 | A Sorkin | 2.20 | 3,641.00 | Pre-call with advisor team, management regarding lender call (0.3); telephone conference with FTI, MVA, J. Silver regarding board/CEO developments and next steps (0.6); attend weekly bank group call (0.6); correspondence with L. Lluberas, B. Gelfand regarding change of control issues (0.7) |
| 03/16/23 | A Sorkin | .60 | 993.00 | Attend weekly bank group update call (0.3); participate in same (0.3) |
| 03/24/23 | A Sorkin | .50 | 827.50 | Attend weekly bank group call |
| 03/31/23 | A Sorkin | 1.00 | 1,655.00 | Internal preparation call with Huron, management for bank group call (0.5); attend bank group call (0.5) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 4.70 | Hrs. @ | $ 1,655.00/hr. | | $ 7,778.50 |
| Y L Burton | .60 | Hrs. @ | $ 1,250.00/hr. | | $ 750.00 |
| | 5.30 | | | | $ 8,528.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Non-Working Travel

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 03/01/23 | A Quartarolo | 4.20 | 2,856.00 | Travel to Ft. Lauderdale for hearing on discovery motion |
| 03/02/23 | A Quartarolo | 4.20 | 2,856.00 | Travel from Ft. Lauderdale to Los Angeles |
| 03/08/23 | H K Murtagh | 3.00 | 2,190.00 | Travel NY - FLL for meetings and 3/9 hearing |
| 03/10/23 | H K Murtagh | 3.40 | 2,482.00 | Return travel FLL - New York |
| 03/21/23 | H K Murtagh | 2.30 | 1,679.00 | Travel to FLL for 3/22 hearing |
| 03/23/23 | H K Murtagh | 2.80 | 2,044.00 | Return travel for 3/23 FLL hearing |
| 03/28/23 | A Sorkin | 2.80 | 2,317.00 | Non-working portion of travel to Fort Lauderdale for summary judgment hearing |
| 03/28/23 | H K Murtagh | 2.00 | 1,460.00 | Travel to FLL for 3/28 hearing |
| 03/29/23 | A Sorkin | 3.00 | 2,482.50 | Non-working portion of return travel from Fort Lauderdale |
| 03/29/23 | H K Murtagh | 3.30 | 2,409.00 | Return travel from FLL |
| 03/29/23 | E A Morris | 6.00 | 3,855.00 | Travel to FL for UCC interviews |
| 03/31/23 | E A Morris | 3.50 | 2,248.75 | Travel home from UCC interviews |
| 03/31/23 | J L Teresi | 3.20 | 1,704.00 | Travel from Florida to Los Angeles following hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 5.80 | Hrs. @ | $ 827.50/hr. | $ 4,799.50 |
| A Quartarolo | 8.40 | Hrs. @ | $ 680.00/hr. | $ 5,712.00 |
| H K Murtagh | 16.80 | Hrs. @ | $ 730.00/hr. | $ 12,264.00 |
| E A Morris | 9.50 | Hrs. @ | $ 642.50/hr. | $ 6,103.75 |
| J L Teresi | 3.20 | Hrs. @ | $ 532.50/hr. | $ 1,704.00 |
| | 43.70 | | | $ 30,583.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/13/23 | A Sorkin | .40 | 662.00 | Draft email to B. Rosen regarding plan contents, respond to inquiries regarding same |
| 03/14/23 | J W Morley | .50 | 532.50 | Call with N. Gulati regarding disclosure statement motion |
| 03/14/23 | N A Gulati | .50 | 415.00 | Telephone conference with W. Morley discussing disclosure schedule motion (0.4); correspond with C. Tarrant regarding disclosure schedule motions (0.1) |
| 03/14/23 | C M Tarrant | 1.10 | 539.00 | Research regarding disclosure statement solicitation motion |
| 03/16/23 | B S Rosen | 1.10 | 1,254.00 | Draft plan |
| 03/16/23 | C M Tarrant | 2.30 | 1,127.00 | Research regarding plan, disclosure statement and motion to approve same |
| 03/17/23 | J W Morley | .30 | 319.50 | Review precedent documents related to plan and disclosure statement |
| 03/17/23 | N A Gulati | .80 | 664.00 | Draft disclosure statement motion |
| 03/19/23 | B S Rosen | 1.40 | 1,596.00 | Review and revise draft of plan |
| 03/20/23 | B S Rosen | 1.30 | 1,482.00 | Review and revise draft of plan |
| 03/21/23 | B S Rosen | .20 | 228.00 | Correspondence regarding plan |
| 03/21/23 | N A Gulati | .60 | 498.00 | Draft exclusivity motion |
| 03/30/23 | N A Gulati | .60 | 498.00 | Draft exclusivity extension motion |
| 03/31/23 | J J Weichselbaum | .40 | 456.00 | Discuss plan exclusivity with N. Gulati |
| 03/31/23 | N A Gulati | 2.40 | 1,992.00 | Telephone conference with B. Rosen and J. Weichselbaum discussing exclusivity motion (0.3); draft exclusivity motion (2.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |
| B S Rosen | 4.00 | Hrs. @ | $ 1,140.00/hr. | $ 4,560.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| J W Morley | .80 | Hrs. @ | $ 1,065.00/hr. | $ 852.00 |
| | 5.60 | | | $ 6,530.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Plan and Disclosure Statement

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.90 | Hrs. @ | $ 830.00/hr. | $ 4,067.00 |
| C M Tarrant | 3.40 | Hrs. @ | $ 490.00/hr. | $ 1,666.00 |
| | 8.30 | | | $ 5,733.00 |
| **GRAND TOTAL:** | **13.90** | | | **$ 12,263.00** |

**LATHAM&WATKINS** LLP

Invoice No. 2300303964
April 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 03/08/23 | L Kutilek | .10 | 120.50 | Internal email correspondence regarding tax analysis |
| 03/30/23 | J J Weichselbaum | .40 | 456.00 | Correspond with Debtor regarding payment of taxes |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| L Kutilek | .10 | Hrs. @ | $ 1,205.00/hr. | $ 120.50 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| | .50 | | | $ 576.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303964 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

# LATHAM & WATKINS LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

May 22, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300305436
Matter Number 072624-1001

For professional services rendered through April 30, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 390,514.00 | | 390,514.00 |
| Automatic Stay | 2,823.00 | | 2,823.00 |
| Business Operations | 6,272.00 | | 6,272.00 |
| Case Administration | 73,675.50 | | 73,675.50 |
| Claims Administration and Objections | 16,740.00 | | 16,740.00 |
| Corporate Governance & Board Matters | 108,358.00 | | 108,358.00 |
| Employee Benefits and Pensions | 2,192.50 | | 2,192.50 |
| Employment and Fee Applications | 14,060.00 | | 14,060.00 |
| Financing and Cash Collateral | 9,776.50 | | 9,776.50 |
| Hearings | 59,444.00 | | 59,444.00 |
| Leases and Contracts | 119,496.50 | | 119,496.50 |
| Litigation | 692,137.00 | | 692,137.00 |
| Meetings and Communication with Creditors | 3,107.50 | | 3,107.50 |
| Non-Working Travel | 6,496.50 | | 6,496.50 |
| Plan and Disclosure Statement | 21,471.00 | | 21,471.00 |
| Tax | 292.00 | | 292.00 |
| Total Services and Costs | 1,526,856.00 | 0.00 | $ 1,526,856.00 |

| **Total Due** | **$ 1,526,856.00** |
|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| D M Taub | 1.60 | Hrs. @ | $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 10.30 | Hrs. @ | $ 1,850.00/hr. | $ 19,055.00 |
| A Sorkin | 104.20 | Hrs. @ | $ 1,655.00/hr. | $ 172,451.00 |
| A Klein | 7.90 | Hrs. @ | $ 1,620.00/hr. | $ 12,798.00 |
| Y Mun | 33.00 | Hrs. @ | $ 1,535.00/hr. | $ 50,655.00 |
| N Alkhas | 1.00 | Hrs. @ | $ 1,460.00/hr. | $ 1,460.00 |
| D E Kamerman | .20 | Hrs. @ | $ 1,460.00/hr. | $ 292.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| G Mahmood | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| A Quartarolo | 79.60 | Hrs. @ | $ 1,360.00/hr. | $ 108,256.00 |
| K A Rocco | 16.20 | Hrs. @ | $ 1,360.00/hr. | $ 22,032.00 |
| B Kaplan | 41.30 | Hrs. @ | $ 1,535.00/hr. | $ 63,395.50 |
| H K Murtagh | 72.00 | Hrs. @ | $ 1,460.00/hr. | $ 105,120.00 |
| A S Blanco | 4.20 | Hrs. @ | $ 1,335.00/hr. | $ 5,607.00 |
| A R Singh | 7.20 | Hrs. @ | $ 1,335.00/hr. | $ 9,612.00 |
| E A Morris | 146.70 | Hrs. @ | $ 1,285.00/hr. | $ 188,509.50 |
| Y L Burton | 17.10 | Hrs. @ | $ 1,250.00/hr. | $ 21,375.00 |
| J C Celentino | 87.90 | Hrs. @ | $ 1,250.00/hr. | $ 109,875.00 |
| B T Gelfand | 6.10 | Hrs. @ | $ 1,250.00/hr. | $ 7,625.00 |
| D C Tifft | 37.10 | Hrs. @ | $ 1,185.00/hr. | $ 43,963.50 |
| B S Rosen | 10.50 | Hrs. @ | $ 1,140.00/hr. | $ 11,970.00 |
| N T Wages | 63.10 | Hrs. @ | $ 1,140.00/hr. | $ 71,934.00 |
| J J Weichselbaum | 82.00 | Hrs. @ | $ 1,140.00/hr. | $ 93,480.00 |
| T Kim | 29.70 | Hrs. @ | $ 1,065.00/hr. | $ 31,630.50 |
| J W Morley | 55.00 | Hrs. @ | $ 1,065.00/hr. | $ 58,575.00 |
| L Sievert | 34.60 | Hrs. @ | $ 1,065.00/hr. | $ 36,849.00 |
| J L Teresi | 155.20 | Hrs. @ | $ 1,065.00/hr. | $ 165,288.00 |
| J L Teresi | 12.20 | Hrs. @ | $ 532.50/hr. | $ 6,496.50 |
| S P Mulloy | 6.00 | Hrs. @ | $ 960.00/hr. | $ 5,760.00 |
| K Ota | 3.30 | Hrs. @ | $ 705.00/hr. | $ 2,326.50 |
| | 1,129.30 | | | $ 1,435,131.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM &WATKINS** LLP

Invoice No. 2300305436
May 22, 2023

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 99.00 | Hrs. @ | $ 830.00/hr. | $ 82,170.00 |
| C M Tarrant | 14.10 | Hrs. @ | $ 490.00/hr. | $ 6,909.00 |
| A C Davis | 2.70 | Hrs. @ | $ 980.00/hr. | $ 2,646.00 |
| | 115.80 | | | $ 91,725.00 |
| **GRAND TOTAL:** | **1,245.10** | | | **$ 1,526,856.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| __Date__ | __Timekeeper__ | __Hours__ | __Amount__ | __Description__ |
|------|-----------|-------|--------|-------------|
| 04/02/23 | L Sievert | 3.30 | 3,514.50 | Attend call with Debtors, Rothschild and Latham teams regarding Bang mark IP matters (1.1); attend call with Latham team regarding Bang mark IP matters (0.6); attend call with B. Kaplan regarding Bang mark IP license issues (0.4); draft issues list (1.2) |
| 04/03/23 | A Klein | 4.00 | 6,480.00 | Continued analysis regarding IP provisions (3.2); attend call with Latham team regarding same (0.8) |
| 04/03/23 | Y Mun | 4.30 | 6,600.50 | Call with Latham team regarding transaction process (0.3); call with Latham team regarding IP matters (0.5); call with bidder regarding IP matters (0.5); call with bidder regarding IP matters (0.5); call with bidder counsel regarding IP matters (1.3); internal call with Latham team regarding IP matters (0.7); attention to emails regarding NDAs and data room upload questions (0.5); internal call with Latham team regarding IP matters (0.7) |
| 04/03/23 | C A Reckler | .40 | 740.00 | Call with A. Sorkin regarding sale issues |
| 04/03/23 | K A Rocco | 1.40 | 1,904.00 | Prepare for and attend call with bidder's counsel (0.6); review data room materials and discuss with D. Tifft (0.8) |
| 04/03/23 | A Sorkin | 3.80 | 6,289.00 | Prepare issues list for transaction documents (0.3); video conference with T. Klein, A. Singh, N. Wages, D. Mun regarding same (0.5); conference with bidders and counsel regarding bid issues (1.3); conference with D. Mun, B. Kaplan regarding potential settlement (0.5); prepare analysis of options regarding same (0.4); telephone conference with J. Cohen regarding same (0.3); telephone conference with L. Lluberas regarding same, sale process (0.5) |
| 04/03/23 | A S Blanco | .70 | 934.50 | Review and analyze request for consent / license for foreign trademark application (0.3); correspondence regarding same (0.1); review and analyze non-debtor IP summary and for distribution to bidders (0.3) |
| 04/03/23 | B Kaplan | 2.80 | 4,298.00 | Coordinate bidder calls on transaction status (0.3); telephone conference with D. Mun regarding open items and next steps regarding sale (0.3); telephone conference with N. Wages regarding IP considerations (0.3); telephone conference with T. Kim regarding bidder NDA (0.1); review and consider NDA joinder (0.1); video conference with bidder, Rothschild, counsel and Latham regarding transaction progress (0.5); video conference with Hueston, Knobbe and Latham regarding IP queries (0.3); telephone conference with D. Mun regarding open items (0.1); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with D. Mun and A. Sorkin regarding alternative structures (0.5); review and consider alternative structures (0.3) |
| 04/03/23 | A R Singh | 4.00 | 5,340.00 | Attend calls regarding trademark issues (0.6); revise transaction document (3.4) |
| 04/03/23 | D C Tifft | 3.50 | 4,147.50 | Attend Board meeting to discuss competitive sensitivities in documents (1.0); prepare for and participate in call with bidder's counsel regarding Clean Team (1.1); analyze documents in Clean Team room for potential downgrade (1.1); analyze Clean Team Addendum and NDA for bidder and suggest edits to same (0.3) |
| 04/03/23 | N T Wages | 6.90 | 7,866.00 | Correspondence with Latham team regarding transaction documents, calls with bidders and board call (1.5); prepare for and attend telephone conference with Latham team regarding transaction documents (1.4); attend telephone conference with bidders regarding transaction documents (1.6); prepare for and attend telephone conference with board regarding non-debtor IP and transaction documents (1.8); prepare to revise transaction documents (0.6) |
| 04/03/23 | J J Weichselbaum | .70 | 798.00 | Participate in call with potential bidder (0.5); follow up call with A. Sorkin (0.1); correspond with bidder regarding potential bid (0.1) |
| 04/03/23 | T Kim | 3.20 | 3,408.00 | Review and revise non-disclosure agreement joinder and clean team agreements |
| 04/03/23 | S P Mulloy | 3.90 | 3,744.00 | Research potential bidder (2.9); review documents for clean team treatment for potential bidder (0.8); email D. Tifft regarding same (0.2) |
| 04/03/23 | L Sievert | .90 | 958.50 | Attend call with Latham team regarding issues list (0.5); update issues list (0.4) |
| 04/04/23 | A Klein | .20 | 324.00 | Correspond with team regarding revisions to transaction documents |
| 04/04/23 | Y Mun | .50 | 767.50 | Emails with Latham team and Rothschild regarding transaction documents, NDAs and data room uploads |
| 04/04/23 | A Sorkin | 2.10 | 3,475.50 | Correspondence with B. Kaplan, Rothschild, others regarding settlement proposal (0.3); telephone conference with H. Parkhill regarding same (0.4); telephone conference with bidder counsel regarding same (0.2); follow up correspondence with B. Kaplan, Rothschild regarding same (0.3); telephone conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with S. Gruendel regarding sale timeline, budget matters (0.4); telephone conference with H. Parkhill regarding same (0.5) |
| 04/04/23 | B Kaplan | .20 | 307.00 | Review and revise bidder NDA and CTA |
| 04/04/23 | A R Singh | .30 | 400.50 | Revise transaction documents |
| 04/04/23 | D C Tifft | 1.60 | 1,896.00 | Analyze files in data room to determine appropriateness of sharing with bidder (0.8); summarize determinations on Clean Team treatment (0.4); analyze bidder and edit competitive assessment of VPX relative to bidder (0.4) |
| 04/04/23 | N T Wages | 5.10 | 5,814.00 | Correspondence with Latham team regarding transaction document, arbitration award and settlement agreement, non-debtor IP deck and issues list (0.6); edit and revise issues list (0.8); review bidder comments to transaction document (0.6); edit and revise transaction document (2.8); review non-debtor IP deck (0.3) |
| 04/04/23 | J J Weichselbaum | 2.10 | 2,394.00 | Review IOI (0.2); correspond with Latham team and bidder regarding same (0.2); update sale objection chart (0.6); review sale objections (0.6); correspond with team regarding same (0.2); email client regarding sale order language (0.3) |
| 04/04/23 | T Kim | 3.30 | 3,514.50 | Review and revise non-disclosure agreement joinders and clean team agreements |
| 04/04/23 | S P Mulloy | .40 | 384.00 | Email K. Rocco regarding antitrust assessment of potential bidder |
| 04/04/23 | L Sievert | 3.50 | 3,727.50 | Attend call with B. Kaplan regarding IP issues list (0.5); revise issues list (1.2); review files proposed to be uploaded to data room for accuracy and corporate law issues (1.8) |
| 04/05/23 | Y Mun | 2.20 | 3,377.00 | Review and revise transaction document (1.5); emails with Latham team regarding NDAs, data room uploads and transaction document (0.7) |
| 04/05/23 | K A Rocco | 1.00 | 1,360.00 | Review and provide comments on clean team questions (0.7); review antitrust risk assessment for bidder (0.3) |
| 04/05/23 | A Sorkin | 1.80 | 2,979.00 | Review and revise transaction document (0.3); telephone conference with H. Murtagh and further revise same (0.8); telephone conference with L. Lluberas regarding same (0.4); telephone conference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | with S. Panagos regarding same (0.3) |
| 04/05/23 | B Kaplan | .90 | 1,381.50 | Review transaction document and comments (0.5); coordinate, review and consideration of bidder NDA (0.1); telephone conference with L. Sievert regarding due diligence and data room (0.1); review and consider emails regarding data room, due diligence and related items (0.2) |
| 04/05/23 | A R Singh | 1.30 | 1,735.50 | Further revise transaction document |
| 04/05/23 | N T Wages | 4.00 | 4,560.00 | Review comments to transaction document (0.9); edit and revise the same (3.1) |
| 04/05/23 | T Kim | .80 | 852.00 | Revise non-disclosure agreement, joinder to non-disclosure agreement and clean team agreements |
| 04/05/23 | S P Mulloy | .60 | 576.00 | Review email from D. Tifft and email K. Rocco regarding additional potential bidder and summary of antitrust issues |
| 04/05/23 | L Sievert | 2.20 | 2,343.00 | Analyze documents to be uploaded to data room for corporate law and other issues |
| 04/06/23 | Y Mun | 2.70 | 4,144.50 | Revise transaction document (1.5); review bidder NDA form (0.3); review bidder NDA revisions and emails with Latham team regarding same (0.3); attention to bidder clean team request and emails with Rothschild and Latham teams regarding same (0.3); emails with Latham team regarding disclosure schedules relating to IP (0.3) |
| 04/06/23 | A Sorkin | 2.20 | 3,641.00 | Conference with H. Parkhill regarding next steps in settlement discussions, sale process (0.4); telephone conference with L. Lluberas regarding same (0.4); telephone conference with J. Cohen regarding same (0.4); telephone conference with bidder counsel regarding sale process overview (0.5); telephone conference with J. Celentino regarding same (0.5) |
| 04/06/23 | J C Celentino | 1.40 | 1,750.00 | Review and comment on potential agreement regarding sale process (1.0); telephone call with C. Delo, A. Sorkin, and H. Murtagh regarding sale strategy (0.4) |
| 04/06/23 | N T Wages | 5.20 | 5,928.00 | Correspondence with Latham team regarding IP, disclosure schedules and transaction document (0.6); review comments to transaction document (1.2); edit and revise same (3.4) |
| 04/06/23 | T Kim | 2.30 | 2,449.50 | Revise non-disclosure agreements, joinder agreements |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | and clean team agreements |
| 04/06/23 | L Sievert | 1.10 | 1,171.50 | Analyze documents to be uploaded to data room for corporate law and other issues |
| 04/07/23 | A Klein | .70 | 1,134.00 | Review Project Blast materials (0.4); work with Latham team on transaction document issues (0.3) |
| 04/07/23 | Y Mun | 2.90 | 4,451.50 | Call with Rothschild, MVA and Latham teams regarding transaction process (1.4); emails and calls with Latham team, Debtor, Rothschild and bidder regarding various data room upload and NDA matters (1.3); emails with Latham team regarding transaction document (0.2) |
| 04/07/23 | K A Rocco | .50 | 680.00 | Prepare for and attend call with bidder counsel (0.4); emails regarding same (0.1) |
| 04/07/23 | A Sorkin | 1.20 | 1,986.00 | Telephone conference with L. Lluberas regarding sale process (0.2); telephone conference with D. Mun regarding settlement discussions (0.2); telephone conference with D. Melville, G. Metzger, J. Guso regarding asset sale (0.5); review and revise transaction document (0.3) |
| 04/07/23 | A R Singh | 1.30 | 1,735.50 | Revise transaction document |
| 04/07/23 | Y L Burton | .40 | 500.00 | Call with litigation counsel regarding sale process |
| 04/07/23 | J C Celentino | .60 | 750.00 | Review draft of potential agreement to be used in sale process |
| 04/07/23 | N T Wages | 4.40 | 5,016.00 | Correspondence with team regarding transaction document (1.3); review comments to the same (0.9); edit and revise the same (1.8); summarize arbitration award obligations and relevant trademarks (0.4) |
| 04/07/23 | T Kim | 1.60 | 1,704.00 | Revise non-disclosure agreements and clean team agreements |
| 04/08/23 | A Klein | 1.40 | 2,268.00 | Review and revise transaction document (0.9); work with Latham team on Project Blast documents and related IP issues (0.5) |
| 04/08/23 | A R Singh | .30 | 400.50 | Discuss changes to transaction document with A. Klein and N. Wages |
| 04/08/23 | N T Wages | 1.20 | 1,368.00 | Correspondence with Latham team regarding transaction document (0.7); review comments to same (0.5) |
| 04/08/23 | T Kim | .40 | 426.00 | Revise non-disclosure agreement and clean team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | agreement |
| 04/09/23 | J J Weichselbaum | .30 | 342.00 | Review comments to sale order (0.2): circulate to landlord (0.1) |
| 04/10/23 | Y Mun | .70 | 1,074.50 | Call with bidder counsel regarding data room population (0.4); call with K. Rocco regarding data room population for bidder (0.1); emails with Latham team and Rothschild regarding NDAs and data room population (0.2) |
| 04/10/23 | K A Rocco | 1.30 | 1,768.00 | Prepare for and attend call with bidder antitrust counsel regarding clean team issues (0.6); review related materials (0.4); emails regarding same (0.3) |
| 04/10/23 | A Sorkin | .80 | 1,324.00 | Video conference with Latham, bidder advisor regarding contract diligence issues (0.6); telephone conference with E. Chafetz regarding sale deadlines (0.2) |
| 04/10/23 | B Kaplan | .90 | 1,381.50 | Review and respond to emails regarding deal process, status, next steps, data room, IP licenses and disclosures |
| 04/10/23 | D C Tifft | 2.70 | 3,199.50 | Analyze material contracts for sensitivity (1.3); draft summary of material contracts and recommendation regarding Clean Team treatment for strategics (0.7); prepare for and participate in conference with bidder's counsel regarding Clean Team treatment for material contracts (0.7) |
| 04/10/23 | N T Wages | 1.20 | 1,368.00 | Correspondence with Latham team regarding transaction documents and board meeting (0.5); review final comments to transaction documents (0.7) |
| 04/10/23 | J J Weichselbaum | .60 | 684.00 | Call with taxing authority to discuss comments to sale order (0.2); correspond with Huron regarding same (0.2); correspond with client regarding revisions to sale order (0.2) |
| 04/10/23 | T Kim | 1.10 | 1,171.50 | Revise non-disclosure agreement and clean team agreement |
| 04/10/23 | L Sievert | .80 | 852.00 | Calls with Debtor regarding documents to be uploaded to data room |
| 04/11/23 | G Mahmood | .40 | 544.00 | Analyze transaction document for revisions |
| 04/11/23 | Y Mun | .80 | 1,228.00 | Internal call with Latham corporate team regarding various data room and corporate workstreams (0.3); call with Debtor and Rothschild (0.2); emails with Rothschild regarding bidder diligence requests (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

# LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 04/11/23 | CH Norton | 1.20 | 1,668.00 | Review documents and update findings for Project Blast |
| 04/11/23 | A Sorkin | 3.30 | 5,461.50 | Telephone conferences with L. Lluberas, J. Cohen regarding VPX sale process (0.5); telephone conference with S. Panagos regarding same (0.5); telephone conference with C. Delo regarding potential partial bid (0.1); video conference with MVA, Latham teams regarding sale process (1.0); video conference with partial-asset bidder (0.4); conference call with potential bidder regarding litigation questions/diligence (0.6); telephone conference with R. Caruso regarding sale process (0.2) |
| 04/11/23 | B Kaplan | 2.10 | 3,223.50 | Video conference with D. Mun, T. Kim, L. Sievert regarding status, open items and next steps (0.5); review and consider emails from company and advisors regarding data room, disclosure schedules and related items and open issues (0.8); attend call with Debtor, Huron, Rothschild and Latham (0.4); review and consider non-debtor IP disclosure items and disclaimer (0.4) |
| 04/11/23 | Y L Burton | .40 | 500.00 | Review and revise APA and exhibits thereto |
| 04/11/23 | D C Tifft | 1.20 | 1,422.00 | Draft Clean Team Addendum for potential bidder (0.5); analyze files in data room for competitive sensitivities in relation to strategics (0.3); analyze information sharing concerns in relation to request from bidder (0.4) |
| 04/11/23 | N T Wages | 3.60 | 4,104.00 | Correspondence with Latham team regarding non-debtor IP and disclaimer (0.5); review non-debtor IP summary (0.6); provide comments to non-debtor IP summary (0.5); edit and revise disclaimer (0.9); prepare for and attend telephone conference with team regarding transaction document, non-debtor IP and transaction update (1.1) |
| 04/11/23 | J J Weichselbaum | .20 | 228.00 | Correspondence regarding taxing authority comments to sale order |
| 04/11/23 | T Kim | 3.60 | 3,834.00 | Confer with D. Mun and B. Kaplan regarding transaction update (0.5); attend sale related status call (0.5); draft non-disclosure agreement joinder and clean team agreement (0.8); draft presentation disclaimer (1.8) |
| 04/11/23 | L Sievert | 2.40 | 2,556.00 | Attend call with D. Mun, B. Kaplan and T. Kim regarding deal update (0.5); attend call with Debtor, Rothschild and Latham teams regarding intellectual |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | property presentation and documents to be uploaded to data room (0.4); revise draft of non-disclosure agreement with bidder (0.9); review list of documents to be uploaded to data room (0.6) |
| 04/12/23 | G Mahmood | .40 | 544.00 | Revise disclaimer on non-debtor IP summary |
| 04/12/23 | Y Mun | 1.00 | 1,535.00 | Call with Debtor and Rothschild regarding environmental consultant site visit (0.3); emails with Rothschild, Debtor and Latham team regarding data room management questions (0.4); reviewing bidder NDA markup and emails with Latham team regarding same (0.6) |
| 04/12/23 | K A Rocco | .40 | 544.00 | Attention to clean team issues with bidder |
| 04/12/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with bidder counsel regarding sale process timeline and related issues (0.2); telephone conference with C. Reckler regarding same, general update (0.2); telephone conference with J. Cohen regarding next steps (0.1); telephone conference with G. Metzger regarding same (0.2); telephone conference with L. Lluberas regarding same, sale process matters (0.8) |
| 04/12/23 | A S Blanco | .60 | 801.00 | Correspondence and analysis regarding status of board approval of attorney withdrawal from non-debtor IP applications (0.3); correspondence and analysis regarding use of IP for business operations (0.3) |
| 04/12/23 | E A Morris | .50 | 642.50 | Call with Lowenstein regarding sale objection deadline |
| 04/12/23 | D C Tifft | .90 | 1,066.50 | Suggest edits to Clean Team Addendum (0.3); analyze material contracts for sensitivity (0.3); analyze information sharing concerns in relation to request from bidder (0.3) |
| 04/12/23 | N T Wages | 2.10 | 2,394.00 | Correspondence with Latham team regarding non-debtor IP, board meeting and disclaimers (1.0); edit and revise disclaimers (0.3); review non-debtor IP and pending applications (0.8) |
| 04/12/23 | T Kim | 2.10 | 2,236.50 | Revise non-disclosure agreement (1.6); revise presentation disclaimer (0.5) |
| 04/13/23 | Y Mun | .20 | 307.00 | Attention to emails with Latham team, Rothschild and Debtor regarding data room uploads and non-debtor IP deck disclaimer |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/13/23 | C A Reckler | .80 | 1,480.00 | Participate in call with lenders regarding sale process |
| 04/13/23 | K A Rocco | .30 | 408.00 | Call with D. Tifft regarding antitrust matters (0.2); emails regarding same (0.1) |
| 04/13/23 | A Sorkin | 1.70 | 2,813.50 | Video conference with MVA, Truist, FTI, LW, Rothschild, Huron regarding injunction next steps and sale process (0.9); conference with Rothschild regarding sale process and next steps (0.5); correspondence with D. Mun, K. Rocco, D. Tifft regarding bidder contract diligence (0.3) |
| 04/13/23 | A S Blanco | .20 | 267.00 | Correspondence regarding status of board approval of attorney withdrawal from non-debtor IP applications |
| 04/13/23 | B Kaplan | .70 | 1,074.50 | Review and respond to emails regarding non-debtor IP and lease concerns (0.6); telephone conference with D. Mun regarding open items, status and next steps (0.1) |
| 04/13/23 | D C Tifft | 1.90 | 2,251.50 | Analyze material contracts for sensitivity (1.1); suggest edits to Clean Team Addendum (0.2); summarize approach to sharing files in relation to request from bidder's counsel (0.6) |
| 04/13/23 | N T Wages | 1.30 | 1,482.00 | Correspondence with Latham team and Debtor regarding disclaimer, telephone conference regarding transaction document and non-debtor IP (0.7); review and analyze comments to disclaimer and non-debtor IP (0.6) |
| 04/13/23 | T Kim | 1.10 | 1,171.50 | Review presentation disclaimer (0.7); revise clean team agreement (0.4) |
| 04/13/23 | L Sievert | 1.00 | 1,065.00 | Attend call with Rothschild and Debtor teams regarding files to be uploaded to the data room (0.2); correspond with Debtor regarding documents to be uploaded to data room (0.8) |
| 04/14/23 | K A Rocco | .50 | 680.00 | Prepare for and attend call with bidder's antitrust counsel |
| 04/14/23 | A Sorkin | .50 | 827.50 | Conference with UCC advisors regarding sale updates/process |
| 04/14/23 | J C Celentino | .30 | 375.00 | Telephone call with UCC regarding auction process |
| 04/14/23 | J C Celentino | .80 | 1,000.00 | Review Monster/Bang objection regarding 363 sale (0.4); research and emails regarding same (0.4) |
| 04/14/23 | D C Tifft | .50 | 592.50 | Revise description of proper treatment for material contracts in Clean Room |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/14/23 | N T Wages | .30 | 342.00 | Correspondence with Latham team regarding telephone conference and non-debtor IP |
| 04/14/23 | J J Weichselbaum | .50 | 570.00 | Review sale objection |
| 04/14/23 | T Kim | 2.10 | 2,236.50 | Revise non-disclosure agreement and clean team agreement |
| 04/15/23 | J L Teresi | .30 | 319.50 | Correspond with Rothschild regarding VDR documents |
| 04/16/23 | A Sorkin | .50 | 827.50 | Telephone conference with bidder counsel regarding litigation diligence questions |
| 04/17/23 | Y Mun | .20 | 307.00 | Review bidder NDA changes and emails with Latham team regarding same |
| 04/17/23 | K A Rocco | .50 | 680.00 | Review antitrust matters and potential bid |
| 04/17/23 | A Sorkin | 1.90 | 3,144.50 | Telephone conference with FTI, MVA, S. Panagos regarding sale process matters and next steps (0.8); follow up telephone conference with S. Panagos regarding same (0.2); conference with H. Parkhill, S. Panagos regarding same (0.9) |
| 04/17/23 | B Kaplan | .40 | 614.00 | Update team on process and next steps (0.2); review and consider NDA changes (0.1); telephone conference with T. Kim regarding NDA changes (0.1) |
| 04/17/23 | Y L Burton | .30 | 375.00 | Review process letter |
| 04/17/23 | J C Celentino | .40 | 500.00 | Telephone call with debtor financial and legal professionals regarding sale process status and related workstreams |
| 04/17/23 | D C Tifft | .80 | 948.00 | Analyze employee census and suggest edits for potential sharing outside Clean Room (0.6); confer with Debtor regarding proposed treatment of material contracts in data room (0.2) |
| 04/17/23 | T Kim | .50 | 532.50 | Revise non-disclosure agreements |
| 04/18/23 | K A Rocco | .50 | 680.00 | Attention to clean team questions and related discussion with D. Tifft and A. Sorkin |
| 04/18/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with B. Kaplan, D. Mun regarding IP/sale issues (0.2); telephone conference with H. Murtagh, others regarding Monster sale objection (0.6); telephone conference with J. Celentino regarding same, tasks (0.2); telephone conference with L. Lluberas regarding sale process (0.3); correspondence with Rothschild regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | timeline (0.2) |
| 04/18/23 | B Kaplan | 1.10 | 1,688.50 | Attend call with Debtor, Rothschild, Huron and Latham regarding sale (0.3); telephone conference with D. Mun and A. Sorkin regarding process and next steps (0.3); conference with D. Mun, T. Kim, L. Sievert and J. Kow regarding status, open items and next steps (0.5) |
| 04/18/23 | Y L Burton | 1.00 | 1,250.00 | Review sale timeline extension notice (0.8); correspond with J. Weichselbaum regarding same (0.2) |
| 04/18/23 | J C Celentino | 3.30 | 4,125.00 | Draft deck for potential bidders (2.5); telephone call with A. Sorkin regarding strategy (0.5); Zoom call with outside financial and legal advisors regarding sale processes (0.3) |
| 04/18/23 | D C Tifft | 1.80 | 2,133.00 | Analyze employee census and suggest edits for potential sharing outside Clean Room (1.4); confer with bidder's counsel and Rothschild team regarding information sharing requests (0.4) |
| 04/18/23 | J W Morley | 2.00 | 2,130.00 | Review objections to sale (1.4); summarize the same (0.6) |
| 04/18/23 | L Sievert | 1.50 | 1,597.50 | Attend call with Debtor, Rothschild and Latham teams regarding deal updates (0.3); discuss the same with D. Mun, B. Kaplan and T. Kim (0.3); review redacted employment agreements to be uploaded to data room (0.9) |
| 04/19/23 | Y Mun | .30 | 460.50 | Attention to email correspondence regarding data room uploads and disclosure schedule questions |
| 04/19/23 | K A Rocco | .30 | 408.00 | Review diligence materials |
| 04/19/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with S. Panagos, H. Parkhill regarding sale process and potential bid (0.3); telephone conference with L. Lluberas regarding sale process (0.4) |
| 04/19/23 | B Kaplan | .80 | 1,228.00 | Review disclosure schedule and related data room requests and consider documents and responses (0.5); telephone conference with L. Sievert regarding responses to disclosure requests (0.1); review and consider company views on disclosure requests (0.2) |
| 04/19/23 | J C Celentino | .40 | 500.00 | Zoom call with financial and legal advisors regarding sale process developments and next steps |
| 04/19/23 | D C Tifft | .30 | 355.50 | Confer with Rothschild team regarding Clean Team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | treatment for documents |
| 04/19/23 | T Kim | .50 | 532.50 | Review disclosure schedules |
| 04/20/23 | Y Mun | .40 | 614.00 | Email correspondence regarding potential bid (0.1); discussion with Latham team regarding IP (0.2); attention to emails regarding data room population (0.1) |
| 04/20/23 | A Quartarolo | .50 | 680.00 | Telephone conference with A. Gupta regarding wind down legal expenses |
| 04/20/23 | K A Rocco | .50 | 680.00 | Review antitrust matters (0.3); related discussions with D. Tifft and team (0.2) |
| 04/20/23 | A Sorkin | .20 | 331.00 | Correspondence with UCC, lender counsel regarding revised bid timeline |
| 04/20/23 | A Sorkin | .20 | 331.00 | Telephone conference with A. Gupta regarding wind-down budget |
| 04/20/23 | B Kaplan | 1.30 | 1,995.50 | Review emails and regarding IP and consider strategy (0.4); review due diligence queries and responses and consider (0.3); conference with L. Sievert regarding due diligence responses (0.4); telephone conference with A. Sorkin and D. Mun regarding strategy (0.2) |
| 04/20/23 | J C Celentino | .40 | 500.00 | Telephone call with legal and financial advisory teams regarding sale process and related updates |
| 04/20/23 | D C Tifft | 1.60 | 1,896.00 | Analyze files in data room for potential Clean Team treatment (1.3); confer with deal team regarding Clean Team treatment for documents (0.3) |
| 04/20/23 | T Kim | .80 | 852.00 | Respond to questions regarding data room population |
| 04/20/23 | L Sievert | 3.80 | 4,047.00 | Review and draft responses to due diligence questions (2.4); review tax documents to be uploaded to data room for personal information (1.4) |
| 04/21/23 | G Mahmood | .30 | 408.00 | Respond to Debtor's question regarding transfer of non-debtor IP |
| 04/21/23 | Y Mun | .50 | 767.50 | Emails with Latham team regarding non-debtor IP (0.3); emails with Latham team and Rothschild regarding sale process letter (0.2) |
| 04/21/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call with bidder's antitrust counsel (0.4); emails regarding same (0.2); follow-up call with Latham deal team discuss strategy and advice for client (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/21/23 | A Sorkin | 4.40 | 7,282.00 | Telephone conference with J. Guso regarding potential settlement proposal (0.2); conference with L. Lluberas regarding same (0.7); conference with L. Lluberas regarding proposal (0.2); prepare summary of proposal (0.6); review bullets regarding mitigation measures (0.3); conference with B. Kaplan, D. Mun regarding sale process (0.4); video conference with bidder, Lowenstein teams regarding proposal (0.6); follow up telephone conference with J. Cohen regarding same (0.2); multiple conferences with K. Rocco, D. Mun, B. Kaplan, D. Tifft regarding regulatory approval matters (0.7); conference with G. Metzger regarding same (0.3); telephone conference with bidder regarding information needs/employee issues (0.2) |
| 04/21/23 | A S Blanco | .50 | 667.50 | Correspondence and analysis regarding strategy for transfer of IP assets to trademark counsel for J. Owoc and reservation of debtor's rights to transferred IP |
| 04/21/23 | B Kaplan | 2.00 | 3,070.00 | Telephone conference with A. Sorkin regarding settlement proposal (0.2); telephone conference with A. Sorkin and D. Mun regarding settlement proposal (0.4); video conference with A. Sorkin, K. Rocco and D. Mun regarding settlement proposal (0.6); video conference with A. Sorkin, K. Rocco, D. Mun and D. Tifft regarding settlement proposal and related considerations (0.8) |
| 04/21/23 | D C Tifft | 3.10 | 3,673.50 | Confer with deal team and bankruptcy team regarding information sharing concerns and competitive assessment (0.5); analyze IRI data and information from client to advance competitive assessment (0.9); analyze documents in data room for potential Clean Team treatment (1.4); confer with bidder's counsel regarding information sharing concerns (0.3) |
| 04/21/23 | N T Wages | 1.60 | 1,824.00 | Correspondence with Latham team and client regarding non-debtor IP (0.9); review and analyze the same (0.7) |
| 04/21/23 | T Kim | .60 | 639.00 | Respond to questions regarding data room population |
| 04/21/23 | L Sievert | 4.60 | 4,899.00 | Coordinate responses to due diligence questions with Vital Pharmaceuticals |
| 04/22/23 | Y Mun | .20 | 307.00 | Emails with MVA and Latham team regarding settlement proposal |
| 04/22/23 | A Sorkin | 1.60 | 2,648.00 | Video conference with Huron, Rothschild teams regarding wind-down matters (1.2); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | conference with L. Lluberas regarding same and proposal (0.4) |
| 04/22/23 | B Kaplan | .70 | 1,074.50 | Review emails and files and consider in connection with diligence queries and settlement proposal |
| 04/22/23 | D C Tifft | 1.20 | 1,422.00 | Analyze IRI data and litigation documents to prepare competitive assessment for use with potential bidders |
| 04/22/23 | T Kim | .20 | 213.00 | Review diligence questions |
| 04/23/23 | G Mahmood | .50 | 680.00 | Revise deal points for settlement proposal |
| 04/23/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call with UCC counsel regarding antitrust matters (0.4); emails regarding same (0.3); review materials from D. Tifft in advance of call (0.3) |
| 04/23/23 | A Sorkin | 1.00 | 1,655.00 | Video conference with Lowenstein, MVA, Latham teams regarding regulatory issues in connection with proposal |
| 04/23/23 | B Kaplan | 1.90 | 2,916.50 | Review and respond to emails regarding diligence and data room (0.4); coordinate with J. Paul regarding internal discussions on international entities (0.1); consider antitrust and deal considerations in connection with bidder proposal (0.4); telephone conference with UCC counsel, lender counsel and Latham regarding considerations in connection with bidder proposal (1.0) |
| 04/23/23 | J C Celentino | .20 | 250.00 | Review re-brand proposal decks and sale process update deck |
| 04/23/23 | N T Wages | 2.80 | 3,192.00 | Correspondence with Latham team regarding IP matters (0.8); edit and revise transaction document (1.6); review comments to the same (0.4) |
| 04/23/23 | T Kim | 2.00 | 2,130.00 | Confer with UCC and Lender counsel regarding purchase bid (0.6); revise summary of proposals (1.4) |
| 04/24/23 | G Mahmood | .50 | 680.00 | Revise settlement proposal based on debtor/lender team feedback |
| 04/24/23 | Y Mun | .80 | 1,228.00 | Calls and emails with Latham team regarding revisions to deal proposal (0.2); revise deal proposal summary (0.5); emails with MVA regarding deal proposal (0.1) |
| 04/24/23 | A Sorkin | 1.50 | 2,482.50 | Telephone conference with L. Lluberas regarding sale process, potential case resolutions (0.4); further telephone conference with L. Lluberas regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.6); prepare response to offer (0.1); telephone conference with D. Mun regarding proposal (0.2); conference with K. Reimel regarding sale process dates (0.2) |
| 04/24/23 | A S Blanco | .70 | 934.50 | Correspondence and analysis regarding strategy for transfer of IP assets to trademark counsel for J. Owoc and reservation of debtor's rights to transferred IP |
| 04/24/23 | B Kaplan | .70 | 1,074.50 | Consider bidder counter proposal, including terms, strategy and next steps (0.5); review counter proposal summary (0.2) |
| 04/24/23 | J C Celentino | 1.10 | 1,375.00 | Zoom call with financial and legal advisory teams regarding sale process updates (0.6); edit letter to potential bidders regarding revised sale procedures (0.2); review filings on docket regarding sale procedures (0.1); review board materials regarding sale process (0.2) |
| 04/24/23 | D C Tifft | 3.90 | 4,621.50 | Analyze files in data room for potential Clean Team treatment (2.1); confer with deal team regarding Clean Team treatment for documents (0.4); prepare for and participate in Board call (1.1); suggest edits to antitrust terms in response to bidder (0.3) |
| 04/24/23 | N T Wages | 1.80 | 2,052.00 | Correspondence with Latham team regarding IP matters (0.7); review comments to transaction documents (0.5); edit and revise the same (0.6) |
| 04/24/23 | T Kim | .70 | 745.50 | Prepare response to bidder's proposal |
| 04/24/23 | S P Mulloy | 1.10 | 1,056.00 | Attend call with D. Tifft regarding matter updates and upcoming tasks |
| 04/24/23 | L Sievert | 1.90 | 2,023.50 | Draft responses to diligence questions (1.6); correspond with Debtor regarding the same (0.3) |
| 04/25/23 | Y Mun | 2.00 | 3,070.00 | Respond to emails regarding bid proposal and data room management questions (0.3); call with Latham, Rothschild and Huron teams regarding bid proposal (0.8); internal call with Latham team regarding transaction status (0.2); revise email response to bidder counsel (0.2); revise counterproposal to bidder (0.5) |
| 04/25/23 | CH Norton | .80 | 1,112.00 | Review project documents (0.4); perform research on health & safety issues (0.4) |
| 04/25/23 | C A Reckler | .50 | 925.00 | Participate in call with company advisors regarding sale process and timing |
| 04/25/23 | K A Rocco | 2.00 | 2,720.00 | Respond to antitrust questions from bidder's counsel |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and Debtor (0.5); call with D. Tifft regarding same (0.5); call with A. Sorkin and bankers regarding revised bid and revised term sheet (1.0) |
| 04/25/23 | A Sorkin | 4.60 | 7,613.00 | Telephone conference with E. Chafetz regarding proposal (0.4); telephone conference with L. Lluberas regarding same (0.5); calls with A. Gupta regarding settlement and attention to same (0.5); further telephone conference with bidder regarding potential bid and other matters (0.4); follow up video conference with Rothschild, Huron, LW teams regarding same (0.9); correspondence and telephone conferences with C. Delo, A. Gupta, L. Lluberas regarding settlement issues (1.9) |
| 04/25/23 | B Kaplan | 2.60 | 3,991.00 | Review additional process letter (0.2); review and respond to various due diligence and VDR queries (0.6); telephone conference with Huron, Debtor and Latham teams regarding international entity and non-debtor considerations (0.4); conference with L. Sievert regarding open items and next steps (0.3); telephone conference with Rothschild, Huron, Berger Singerman and Latham regarding potential bid process and considerations (0.8); review IP license amendments and consider for data room and disclosure schedule purposes (0.3) |
| 04/25/23 | J C Celentino | .70 | 875.00 | Zoom call with legal and financial advisors regarding sale process and case update |
| 04/25/23 | J C Celentino | .70 | 875.00 | Zoom call with legal and financial advisors regarding sale process and legal strategy (0.6); review communications to potential bidder (0.1) |
| 04/25/23 | D C Tifft | 5.40 | 6,399.00 | Analyze IRI data and information from client for use in advocacy with antitrust agencies (4.3); analyze information for Clean Team classifications (1.1) |
| 04/25/23 | N T Wages | .30 | 342.00 | Correspondence with team regarding IP matters |
| 04/25/23 | T Kim | .50 | 532.50 | Prepare responses to bidder's proposal |
| 04/25/23 | L Sievert | 2.30 | 2,449.50 | Attend call with Rothschild, Debtor and Latham teams regarding due diligence inquiries (0.3); attend call with Huron, Debtor and Latham teams regarding non-selling entities (0.4); attend call with Huron, Rothschild and Latham teams regarding deal update (0.8); discuss and address diligence, escrow and Disclosure Schedules issues with B. Kaplan (0.5); correspond with Rothschild regarding files to be uploaded to the data room (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/26/23 | Y Mun | 2.10 | 3,223.50 | Call with Lowenstein regarding proposal (0.5); call with bidder counsel regarding bid proposal (1.1) emails with Latham team regarding bid proposal (0.3); review IOI and emails with Latham team regarding same (0.2) |
| 04/26/23 | K A Rocco | .30 | 408.00 | Prepare for and attend call with UCC counsel regarding potential bid |
| 04/26/23 | A Sorkin | 2.60 | 4,303.00 | Telephone conference with K. Rocco regarding antitrust issues (0.2); prepare for (0.4) and attend video conference with Pachulski, Latham teams regarding potential settlement structure (1.1); telephone conference with E. Chafetz regarding same (0.2); telephone conference with L. Lluberas regarding same (0.3); telephone conference with C. Delo regarding same (0.4) |
| 04/26/23 | B Kaplan | .50 | 767.50 | Review and consider diligence queries and coordination (0.3); review and consider bidder Letter of intent and related process and next steps (0.2) |
| 04/26/23 | J C Celentino | .40 | 500.00 | Zoom with debtor financial and legal advisors regarding sale process and case strategy |
| 04/26/23 | D C Tifft | 1.10 | 1,303.50 | Confer with Rothschild team regarding Clean Team treatment for documents (0.4); analyze files in data room for potential Clean Team treatment (0.7) |
| 04/26/23 | J J Weichselbaum | .70 | 798.00 | Review sale process letter (0.2); discuss with Rothschild (0.1); review notice regarding deadline extensions (0.1); discuss with team (0.3) |
| 04/26/23 | T Kim | .20 | 213.00 | Review diligence request list |
| 04/26/23 | J W Morley | 2.30 | 2,449.50 | Research issues related to sale objection |
| 04/26/23 | L Sievert | .50 | 532.50 | Correspond with Debtor and Rothschild regarding responses to diligence questions |
| 04/27/23 | Y Mun | .20 | 307.00 | Emails with Latham, Rothschild and Debtor regarding bidder diligence requests |
| 04/27/23 | K A Rocco | .50 | 680.00 | Revise and revise antitrust risk assessment |
| 04/27/23 | A Sorkin | 2.50 | 4,137.50 | Correspondence with Debtor and constituents regarding settlement proposal (0.6); conference with L. Lluberas, E. Chafetz, S. Gruendel regarding same (0.9); telephone conference with B. Kaplan regarding same, board update (0.1); telephone conference with A. Gupta regarding settlement proposal (0.4); telephone conference with G. Metzger regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|------|-----------|------|--------|-------------|
| | | | | same, settlement status, timeline (0.5) |
| 04/27/23 | B Kaplan | .80 | 1,228.00 | Conference with D. Mun regarding process, open items and next steps (0.1); telephone conference with A. Sorkin regarding open issues and next step (0.1); review, coordinate, consider and respond to various diligence requests and related emails (0.6) |
| 04/27/23 | D C Tifft | 2.10 | 2,488.50 | Analyze files in data room for potential Clean Team treatment (0.7); confer with Rothschild team regarding Clean Team treatment for documents (0.3); draft competitive assessment and Day One deck to prepare for outreach from antitrust agencies (1.1) |
| 04/27/23 | L Sievert | .90 | 958.50 | Correspond with Rothschild regarding responses to diligence requests |
| 04/28/23 | Y Mun | 1.60 | 2,456.00 | Attention to data room management questions and emails with Latham team regarding same (0.2); call with Debtor, Huron and Rothschild regarding responses to bidder data requests (0.3); emails with bidder counsel and Latham regarding diligence information responses (0.5); emails with Rothschild regarding IOI (0.1); emails with Latham team regarding potential bids (0.2); call with Debtor regarding certain assets (0.3) |
| 04/28/23 | K A Rocco | 1.00 | 1,360.00 | Review bid (0.6); call with bidder's antitrust counsel regarding same (0.4) |
| 04/28/23 | A Sorkin | 3.00 | 4,965.00 | Video conference with Pachulski, Lowenstein regarding settlement proposal (0.6); correspondence regarding same (0.5); telephone conference with C. Delo regarding same, bidder issues (0.5); telephone conference with L. Lluberas regarding process (0.8); telephone conference with G. Metzger regarding real estate matters (0.6) |
| 04/28/23 | B Kaplan | 3.90 | 5,986.50 | Review, consider and respond to multiple emails and queries regarding due diligence and data room considerations for bidders (2.8); video conference with Huron, Rothschild, company and Latham regarding due diligence responses (0.5); telephone conference with L. Sievert regarding due diligence (0.1); video conference with company and Latham regarding certain assets (0.4); telephone conference with T. Kim regarding disclosures (0.1) |
| 04/28/23 | J C Celentino | .60 | 750.00 | Zoom call with Debtor financial and legal professionals regarding sale and legal strategy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/28/23 | D C Tifft | 1.90 | 2,251.50 | Confer with Rothschild team regarding Clean Team treatment for documents (0.4); analyze files in data room for potential Clean Team treatment (1.0); confer with bankruptcy and litigation teams regarding Clean Team treatment for documents in data room (0.5) |
| 04/28/23 | T Kim | 1.40 | 1,491.00 | Review diligence requests list |
| 04/28/23 | L Sievert | 2.20 | 2,343.00 | Review documents to be uploaded to the data room (1.4); attend call with Debtor, Rothschild and Latham teams regarding diligence requests (0.6); attend call with Debtor and Latham teams regarding assets within the scope of the proposed transaction (0.3) |
| 04/29/23 | K A Rocco | .50 | 680.00 | Attention to antitrust matters (0.3); emails with Latham team and economist regarding same (0.2) |
| 04/29/23 | A Sorkin | .50 | 827.50 | Video conference with J. DiDonato, C. Reckler, J. Guso regarding wind down budget and exit options |
| 04/30/23 | B Kaplan | .50 | 767.50 | Review, consider and respond to diligence queries from Debtor and advisors |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.70 | Hrs. @ | $ 1,850.00/hr. | $ 3,145.00 |
| A Sorkin | 45.60 | Hrs. @ | $ 1,655.00/hr. | $ 75,468.00 |
| A Klein | 6.30 | Hrs. @ | $ 1,620.00/hr. | $ 10,206.00 |
| Y Mun | 23.60 | Hrs. @ | $ 1,535.00/hr. | $ 36,226.00 |
| CH Norton | 2.00 | Hrs. @ | $ 1,390.00/hr. | $ 2,780.00 |
| G Mahmood | 2.10 | Hrs. @ | $ 1,360.00/hr. | $ 2,856.00 |
| A Quartarolo | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| K A Rocco | 13.50 | Hrs. @ | $ 1,360.00/hr. | $ 18,360.00 |
| B Kaplan | 24.80 | Hrs. @ | $ 1,535.00/hr. | $ 38,068.00 |
| A S Blanco | 2.70 | Hrs. @ | $ 1,335.00/hr. | $ 3,604.50 |
| A R Singh | 7.20 | Hrs. @ | $ 1,335.00/hr. | $ 9,612.00 |
| E A Morris | .50 | Hrs. @ | $ 1,285.00/hr. | $ 642.50 |
| Y L Burton | 2.10 | Hrs. @ | $ 1,250.00/hr. | $ 2,625.00 |
| J C Celentino | 11.30 | Hrs. @ | $ 1,250.00/hr. | $ 14,125.00 |
| D C Tifft | 35.50 | Hrs. @ | $ 1,185.00/hr. | $ 42,067.50 |
| N T Wages | 41.80 | Hrs. @ | $ 1,140.00/hr. | $ 47,652.00 |
| J J Weichselbaum | 5.10 | Hrs. @ | $ 1,140.00/hr. | $ 5,814.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Asset Dispositions

---

| | | | |
|---|---|---|---|
| T Kim | 29.00 | Hrs. @ | $ 1,065.00/hr. | $ 30,885.00 |
| J W Morley | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| L Sievert | 32.90 | Hrs. @ | $ 1,065.00/hr. | $ 35,038.50 |
| J L Teresi | .30 | Hrs. @ | $ 1,065.00/hr. | $ 319.50 |
| S P Mulloy | 6.00 | Hrs. @ | $ 960.00/hr. | $ 5,760.00 |
| | 298.80 | | | $ 390,514.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/10/23 | H K Murtagh | .40 | 584.00 | Review and revise draft order denying AZ lift-stay motion |
| 04/14/23 | A Sorkin | .30 | 496.50 | Correspondence with G. Metzger regarding potential stay violation |
| 04/18/23 | A Sorkin | .30 | 496.50 | Telephone conference with Debtors, Canadian counsel regarding potential stay violation and response |
| 04/19/23 | A Sorkin | .40 | 662.00 | Review and revise letter to Canadian entity regarding stay violation and other matters |
| 04/20/23 | H K Murtagh | .40 | 584.00 | Discuss AZ lift-stay denial order with A. Sorkin, AZ counsel |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.00 | Hrs. @ | $ 1,655.00/hr. | $ 1,655.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| | 1.80 | | | $ 2,823.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/14/23 | A Sorkin | 1.10 | 1,820.50 | Internal preparation call with Huron, management regarding bank group call (0.7); telephone conference with L. Lluberas regarding same (0.4) |
| 04/15/23 | A Sorkin | .70 | 1,158.50 | Review rebranding work plan (0.2); conference with L. Lluberas regarding same and further rebranding questions (0.5) |
| 04/17/23 | Y L Burton | .70 | 875.00 | Prepare for and attend CTO call |
| 04/18/23 | A Sorkin | .50 | 827.50 | Video conference with MVA, G. Eckhouse, G. Metzger, Huron regarding business operations |
| 04/20/23 | J C Celentino | .10 | 125.00 | Review Monster letter regarding can inventory |
| 04/24/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with A. Gupta regarding wind-down matters |
| 04/24/23 | B Kaplan | .20 | 307.00 | Review budget and wind down expectations |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | | $ 4,965.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | | $ 307.00 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | | $ 875.00 |
| J C Celentino | .10 | Hrs. @ | $ 1,250.00/hr. | | $ 125.00 |
| | 4.00 | | | | $ 6,272.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 04/03/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call (0.3); telephone conference with J. Weichselbaum regarding same (0.1) |
| 04/04/23 | A Sorkin | .70 | 1,158.50 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/05/23 | A Sorkin | .90 | 1,489.50 | Conference with C. Reckler, J. Celentino regarding matter background and next steps |
| 04/05/23 | N A Gulati | .80 | 664.00 | Update work in progress list and case calendar for Debtors |
| 04/06/23 | A Quartarolo | .40 | 544.00 | Review work in progress list (0.1); attend team call regarding same (0.3) |
| 04/06/23 | A Sorkin | .60 | 993.00 | Attend daily professionals call with Huron, Latham, Berger Singerman, Rothschild teams |
| 04/06/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams (0.2); review and revise work in progress list (0.2) |
| 04/06/23 | N A Gulati | .40 | 332.00 | Email work in progress list to Latham and Berger Singerman team in preparation for update call (0.2); attend work in progress telephone call (0.2) |
| 04/07/23 | A Sorkin | .50 | 827.50 | Attend daily professionals call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/07/23 | Y L Burton | .50 | 625.00 | Attend CTO call |
| 04/07/23 | J C Celentino | .50 | 625.00 | Attend CTO call |
| 04/10/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild |
| 04/10/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 04/10/23 | Y L Burton | .40 | 500.00 | Prepare for and internal work in progress call |
| 04/10/23 | J C Celentino | .30 | 375.00 | Attend advisor strategy call |
| 04/10/23 | B S Rosen | .40 | 456.00 | Participate in Latham team work in progress call |
| 04/11/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call with Latham, Berger Singerman LLP, Huron, Rothschild regarding bank group call preparation and status update |
| 04/11/23 | J C Celentino | .80 | 1,000.00 | Attend case strategy Zoom call with client financial and legal professionals |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/12/23 | A Quartarolo | .50 | 680.00 | Attend professionals' call with Huron and Rothschild |
| 04/12/23 | A Sorkin | .30 | 496.50 | Attend daily professionals' call with Huron, Latham, Berger Singerman, Rothschild regarding updates and next steps |
| 04/12/23 | B S Rosen | .30 | 342.00 | Review and revise work in progress list |
| 04/12/23 | N A Gulati | .70 | 581.00 | Update work in progress list and case calendar |
| 04/13/23 | A Quartarolo | .40 | 544.00 | Review work in progress (0.1); attend call with Latham regarding same (0.3) |
| 04/13/23 | A Quartarolo | .90 | 1,224.00 | Attend call with Huron and Rothschild regarding status and strategy (0.5); telephone conference with A. Sorkin and Truist regarding status and strategy (0.4) |
| 04/13/23 | B Kaplan | .20 | 307.00 | Follow up with Latham restructuring team regarding company requests regarding resolutions and amendments |
| 04/13/23 | Y L Burton | .60 | 750.00 | Prepare for and attend internal work in progress call |
| 04/13/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 04/13/23 | J W Morley | .40 | 426.00 | Attend weekly work in progress call |
| 04/13/23 | N A Gulati | 1.20 | 996.00 | Update work in progress list (0.6); attend work in progress telephone conference (0.3); email case calendar (0.3) |
| 04/14/23 | A Quartarolo | .50 | 680.00 | Attend call with Huron and Rothschild regarding status and strategy |
| 04/14/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Huron, Berger Singerman, Latham, Rothschild teams |
| 04/17/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/17/23 | J C Celentino | .50 | 625.00 | Telephone call with E. Morris and J. Morley regarding work in progress |
| 04/17/23 | B S Rosen | .50 | 570.00 | Participate in Latham team work in progress call |
| 04/17/23 | J J Weichselbaum | .50 | 570.00 | Participate in work in progress call with Latham team |
| 04/17/23 | J W Morley | .60 | 639.00 | Attend work in progress call |
| 04/17/23 | J L Teresi | .60 | 639.00 | Prepare for and attend work in progress call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 04/17/23 | N A Gulati | .50 | 415.00 | Telephone conference with Latham team to discuss case updates |
| 04/18/23 | Y Mun | .50 | 767.50 | Check in call with Debtor and Rothschild (0.2); attend Latham team coordination meeting (0.3) |
| 04/18/23 | A Quartarolo | .90 | 1,224.00 | Telephone conference with J. Guso regarding status and strategy (0.4); attend call with Huron and Rothschild regarding same (0.5) |
| 04/18/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Huron, Latham, Rothschild, Berger Singerman teams |
| 04/18/23 | E A Morris | .60 | 771.00 | Correspond with Latham team regarding status and strategy |
| 04/18/23 | T Kim | .70 | 745.50 | Attend work in progress call |
| 04/19/23 | A Sorkin | .30 | 496.50 | Attend daily professionals' call with Latham, Berger Singerman, Rothschild, Huron teams |
| 04/19/23 | J C Celentino | .80 | 1,000.00 | Review of case calendar (0.6); emails with N. Gulati regarding same (0.2) |
| 04/19/23 | N A Gulati | 1.40 | 1,162.00 | Update work in progress list and case calendar (1.2); email case calendar to client and working group (0.2) |
| 04/20/23 | A Quartarolo | .50 | 680.00 | Attend call with Huron and Rothschild regarding status and strategy |
| 04/20/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger Singerman teams |
| 04/20/23 | J C Celentino | 1.60 | 2,000.00 | Telephone call with J. Weichselbaum and N. Gulati regarding work in progress and next steps (0.5); review outstanding work in progress (0.2); telephone call with L. Burton, J. Morley, and others regarding work in progress (0.4); review and update work in progress tracker (0.4); communications with E. Morris regarding same (0.1) |
| 04/20/23 | E A Morris | 1.30 | 1,670.50 | Correspond with team regarding strategy and status |
| 04/20/23 | B S Rosen | .40 | 456.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 04/20/23 | J J Weichselbaum | .30 | 342.00 | Participate in team work in progress call |
| 04/20/23 | N A Gulati | 1.80 | 1,494.00 | Email work in progress list for call (0.2); telephone conference to discuss work in progress list (0.3); telephone conference with J. Celentino and J. Weichselbaum discussing case management (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | update work in progress list (1.0) |
| 04/21/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/21/23 | J C Celentino | 1.60 | 2,000.00 | Review outstanding work streams, analyze to-dos, and revise work in progress tracker |
| 04/22/23 | J C Celentino | .90 | 1,125.00 | Review project status (0.3); update work in progress tracker (0.3); coordinate assignments (0.3) |
| 04/23/23 | J C Celentino | 1.70 | 2,125.00 | Review work in progress status and update tracker |
| 04/24/23 | A Sorkin | .70 | 1,158.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/24/23 | J C Celentino | 1.60 | 2,000.00 | Revise work in progress tracker (0.6); email Latham team regarding the same (0.1); telephone call with Latham team regarding same (0.9) |
| 04/24/23 | B S Rosen | 1.00 | 1,140.00 | Participate in work in progress call |
| 04/24/23 | J J Weichselbaum | 1.30 | 1,482.00 | Participate in team work in progress call (1.0); review work in progress list (0.3) |
| 04/24/23 | J W Morley | .90 | 958.50 | Attend work in progress call |
| 04/24/23 | J L Teresi | 1.00 | 1,065.00 | Attend work in progress call |
| 04/24/23 | N A Gulati | 1.10 | 913.00 | Teleconference with Latham team to discuss updates (1.0); update work in progress list (0.1) |
| 04/25/23 | A Quartarolo | .70 | 952.00 | Telephone conference with A. Sorkin, Huron and Rothschild regarding status and strategy |
| 04/25/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call |
| 04/25/23 | N A Gulati | .40 | 332.00 | Update work in progress list |
| 04/26/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/26/23 | J C Celentino | 1.70 | 2,125.00 | Coordinate with individual members of Latham associate team regarding assignments of workstreams (0.7); revise pleadings to be filed regarding open workstreams (1.0) |
| 04/26/23 | J C Celentino | .30 | 375.00 | Review and update work in progress tracker |
| 04/26/23 | J J Weichselbaum | .20 | 228.00 | Review work in progress list |
| 04/26/23 | N A Gulati | 1.40 | 1,162.00 | Update work in progress list and case calendar (1.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | email case calendar to client (0.1) |
| 04/27/23 | A Quartarolo | 1.20 | 1,632.00 | Review work in progress tracker (0.2); telephone conference with A. Sorkin, E. Morris, J. Celentino, W. Morley and J. Teresi regarding same (0.5); attend status call with Huron and Rothschild (0.5) |
| 04/27/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call with Latham, Berger Singerman, Huron, Rothschild teams |
| 04/27/23 | H K Murtagh | .90 | 1,314.00 | Attend work in progress call |
| 04/27/23 | J C Celentino | .80 | 1,000.00 | Telephone call with A. Sorkin, H. Murtaugh, A. Quartarolo, and Latham associate team regarding case strategy and outstanding workstreams |
| 04/27/23 | J J Weichselbaum | .60 | 684.00 | Participate in team update call |
| 04/27/23 | J W Morley | 1.00 | 1,065.00 | Attend work in progress call |
| 04/27/23 | J L Teresi | 1.00 | 1,065.00 | Prepare for and attend work in progress call |
| 04/27/23 | N A Gulati | 1.00 | 830.00 | Email work in progress list for team call (0.1); telephone conference to discuss case updates (0.9) |
| 04/27/23 | C M Tarrant | .80 | 392.00 | Prepare pro hac vice motion and order for J. Celentino |
| 04/28/23 | C A Reckler | 1.30 | 2,405.00 | Participate in professionals call regarding case status and exit strategy (0.5); call with A. Sorkin regarding exit strategy issues (0.8) |
| 04/28/23 | J C Celentino | .60 | 750.00 | Review and update work in progress tracker |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| C A Reckler | 1.30 | Hrs. @ | $ 1,850.00/hr. | | $ 2,405.00 |
| A Sorkin | 9.50 | Hrs. @ | $ 1,655.00/hr. | | $ 15,722.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | | $ 767.50 |
| A Quartarolo | 6.00 | Hrs. @ | $ 1,360.00/hr. | | $ 8,160.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | | $ 307.00 |
| H K Murtagh | .90 | Hrs. @ | $ 1,460.00/hr. | | $ 1,314.00 |
| E A Morris | 1.90 | Hrs. @ | $ 1,285.00/hr. | | $ 2,441.50 |
| Y L Burton | 1.90 | Hrs. @ | $ 1,250.00/hr. | | $ 2,375.00 |
| J C Celentino | 13.70 | Hrs. @ | $ 1,250.00/hr. | | $ 17,125.00 |
| B S Rosen | 3.40 | Hrs. @ | $ 1,140.00/hr. | | $ 3,876.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Case Administration

| | | | |
|---|---|---|---|
| J J Weichselbaum | 2.90 | Hrs. @ | $ 1,140.00/hr. | $ 3,306.00 |
| T Kim | .70 | Hrs. @ | $ 1,065.00/hr. | $ 745.50 |
| J W Morley | 2.90 | Hrs. @ | $ 1,065.00/hr. | $ 3,088.50 |
| J L Teresi | 2.60 | Hrs. @ | $ 1,065.00/hr. | $ 2,769.00 |
| | 48.40 | | | $ 64,402.50 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 10.70 | Hrs. @ | $ 830.00/hr. | $ 8,881.00 |
| C M Tarrant | .80 | Hrs. @ | $ 490.00/hr. | $ 392.00 |
| | 11.50 | | | $ 9,273.00 |

**GRAND TOTAL:**     **59.90**                    **$ 73,675.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review and revise agreed order regarding late claim (0.3); review precedents (0.4); research issues relating to same (0.3) |
| 04/05/23 | J J Weichselbaum | .60 | 684.00 | Revise late claim order (0.2); correspondence with Debtor and Latham team regarding same (0.4) |
| 04/10/23 | A Sorkin | .20 | 331.00 | Telephone conference with W. Benzija, A. Quartarolo regarding administrative expense application |
| 04/10/23 | J C Celentino | 2.80 | 3,500.00 | Research litigation claims and defenses and review factual bases for same |
| 04/11/23 | B S Rosen | .50 | 570.00 | Call with E. Morris regarding proof of claim |
| 04/11/23 | J J Weichselbaum | .70 | 798.00 | Call with claimant to discuss late claim motion (0.3); review agreed order (0.2); circulate the same (0.1); correspond with parties in interest regarding same (0.2) |
| 04/17/23 | J J Weichselbaum | .50 | 570.00 | Review late claim motion (0.4); correspond with Latham team regarding same (0.1) |
| 04/18/23 | J C Celentino | .60 | 750.00 | Telephone call with J. Weichselbaum regarding late claim motion (0.1); review filing and proposed order (0.2); drafting response (0.3) |
| 04/18/23 | N A Gulati | 1.30 | 1,079.00 | Review creditor proof of claims |
| 04/19/23 | J C Celentino | .70 | 875.00 | Review late filed claim stipulation (0.1); review filed proofs of claim to determine objections (0.3); telephone call with J. Morley and N. Gulati regarding same (0.3) |
| 04/19/23 | N A Gulati | 1.00 | 830.00 | Review proofs of claim (0.7); telephone conference with J. Celentino and W. Morley discussing proofs of claim (0.3) |
| 04/20/23 | J C Celentino | .90 | 1,125.00 | Telephone call with J. Morley and N. Gulati regarding claim objections (0.5); review of proofs of claim for objections (0.4) |
| 04/20/23 | N A Gulati | 3.60 | 2,988.00 | Review filed proof of claims (3.2); telephone conference with J. Celentino and W. Morley discussing proof of claims (0.4) |
| 04/23/23 | J C Celentino | .90 | 1,125.00 | Review proofs of claim (0.5); research potential objections (0.3); draft email to J. Morley and N. Gulati regarding same (0.1) |
| 04/29/23 | J C Celentino | .30 | 375.00 | Review Yellowstone motion seeking administrative claim (0.1); research relevant facts and coordinate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Claims Administration and Objections

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | response (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| J C Celentino | 6.20 | Hrs. @ | $ 1,250.00/hr. | $ 7,750.00 |
| B S Rosen | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| J J Weichselbaum | 2.80 | Hrs. @ | $ 1,140.00/hr. | $ 3,192.00 |
| | 9.70 | | | $ 11,843.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 5.90 | Hrs. @ | $ 830.00/hr. | $ 4,897.00 |
| | 5.90 | | | $ 4,897.00 |

**GRAND TOTAL:**   15.60                     $ 16,740.00

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/03/23 | Y Mun | 1.60 | 2,456.00 | Prepare for (0.1) and attend Debtor board call (1.5) |
| 04/03/23 | C A Reckler | .40 | 740.00 | Participate in board call |
| 04/03/23 | K A Rocco | .60 | 816.00 | Prepare for (0.1) and present at board meeting (0.5) |
| 04/03/23 | A Sorkin | 1.70 | 2,813.50 | Preparation call for board meeting with S. Panagos (0.2); attend board meeting (1.5) |
| 04/03/23 | A S Blanco | 1.10 | 1,468.50 | Revise presentation for Board of Directors regarding options and strategy for non-debtor IP |
| 04/03/23 | B Kaplan | 1.50 | 2,302.50 | Attend board call |
| 04/03/23 | J W Morley | 1.70 | 1,810.50 | Attend board meeting and take notes of the same |
| 04/03/23 | N A Gulati | .20 | 166.00 | Draft board meeting minutes for 3/23 meeting |
| 04/04/23 | N A Gulati | 1.00 | 830.00 | Draft minutes for 3/27 board meeting |
| 04/06/23 | A Quartarolo | 1.50 | 2,040.00 | Attend board meeting (1.1); review and revise board minutes (0.4) |
| 04/06/23 | C A Reckler | 1.10 | 2,035.00 | Participate in board call |
| 04/06/23 | A Sorkin | 1.80 | 2,979.00 | Attend semi-weekly board call |
| 04/06/23 | J C Celentino | 1.30 | 1,625.00 | Attend meeting of board of directors |
| 04/06/23 | J W Morley | 1.20 | 1,278.00 | Attend board meeting and take notes of the same |
| 04/06/23 | N A Gulati | 2.80 | 2,324.00 | Attend 4/6 Board Meeting (1.8); draft meeting minutes for 3/30 board meeting (1.0) |
| 04/07/23 | N A Gulati | 1.70 | 1,411.00 | Draft 3/27 board meeting minutes |
| 04/08/23 | N A Gulati | 1.00 | 830.00 | Draft 3/27 board minutes |
| 04/09/23 | E A Morris | 1.00 | 1,285.00 | Review Board minutes for privilege |
| 04/10/23 | C A Reckler | .80 | 1,480.00 | Participate in board call |
| 04/10/23 | A Sorkin | 1.70 | 2,813.50 | Correspondence with board regarding settlement counterproposal (0.1); correspondence with C. Reckler regarding same/update (0.1); attend and participate in regular board meeting (1.5) |
| 04/10/23 | J C Celentino | 1.50 | 1,875.00 | Attend meeting of Board of Directors |
| 04/10/23 | N T Wages | .60 | 684.00 | Prepare for board meeting |
| 04/10/23 | N A Gulati | 1.50 | 1,245.00 | Attend 4/10 board meeting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

LATHAM & WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/12/23 | J W Morley | 2.20 | 2,343.00 | Review and revise minutes and circulate the same |
| 04/13/23 | A Quartarolo | 1.30 | 1,768.00 | Attend board meeting (1.0); review materials regarding same (0.3) |
| 04/13/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with S. Panagos to prepare for board meeting (0.5); attend regularly scheduled board meeting and participate in same (1.8) |
| 04/13/23 | Y L Burton | .80 | 1,000.00 | Attend board meeting |
| 04/13/23 | J C Celentino | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 04/13/23 | N A Gulati | 3.40 | 2,822.00 | Update board minutes with comments from W. Morley (1.0); attend 4/13 board meeting (1.9); email board minutes to C. Reckler, A. Sorkin and A. Quartarolo for review (0.5) |
| 04/17/23 | A Quartarolo | .80 | 1,088.00 | Attend board meeting |
| 04/17/23 | A Sorkin | 1.00 | 1,655.00 | Attend semi-weekly board call |
| 04/17/23 | D M Taub | .20 | 388.00 | Review board employment agreement |
| 04/17/23 | B Kaplan | .50 | 767.50 | Attend board call |
| 04/17/23 | Y L Burton | .40 | 500.00 | Review board minutes |
| 04/17/23 | J C Celentino | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 04/17/23 | J W Morley | .30 | 319.50 | Review and revise board minutes |
| 04/17/23 | N A Gulati | 1.20 | 996.00 | Attend 4/17 board meeting (1.0); email executed minutes to client (0.2) |
| 04/20/23 | Y Mun | 1.00 | 1,535.00 | Attend board call |
| 04/20/23 | A Quartarolo | 2.30 | 3,128.00 | Attend board meeting (1.3); review and revise board minutes (1.0) |
| 04/20/23 | A Sorkin | 1.30 | 2,151.50 | Attend and participate in semi-weekly board call |
| 04/20/23 | D M Taub | 1.40 | 2,716.00 | Review board member employment agreement, e-mail correspondence; prepare comments regarding same |
| 04/20/23 | B Kaplan | 1.60 | 2,456.00 | Attend board call |
| 04/20/23 | N A Gulati | 1.60 | 1,328.00 | Attend 4/20 board meeting |
| 04/24/23 | Y Mun | 1.60 | 2,456.00 | Attend board call |
| 04/24/23 | A Quartarolo | 1.80 | 2,448.00 | Attend board meeting (1.0); review and revise board minutes (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/24/23 | C A Reckler | .90 | 1,665.00 | Participate in board meeting |
| 04/24/23 | K A Rocco | 2.00 | 2,720.00 | Prepare for and attend board meeting to discuss antitrust matters (1.6); related discussions with client and team (0.4) |
| 04/24/23 | A Sorkin | 1.60 | 2,648.00 | Attend semi-weekly board call |
| 04/24/23 | A Sorkin | .20 | 331.00 | Correspondence with board regarding proposal |
| 04/24/23 | B Kaplan | 1.60 | 2,456.00 | Attend board meeting |
| 04/24/23 | J C Celentino | .60 | 750.00 | Attend meeting of board of directors regarding sale process and case strategy |
| 04/24/23 | J W Morley | .90 | 958.50 | Review and revise board minutes |
| 04/24/23 | N A Gulati | 1.60 | 1,328.00 | Attend and take notes during 4/24 board meeting |
| 04/25/23 | J W Morley | .10 | 106.50 | Correspond with N. Gulati regarding board minutes |
| 04/25/23 | N A Gulati | .80 | 664.00 | Draft 4/6 board meeting minutes |
| 04/26/23 | J W Morley | 1.50 | 1,597.50 | Draft board minutes |
| 04/27/23 | A Quartarolo | 3.20 | 4,352.00 | Prepare for and attend board meeting (1.6); review and revise board minutes (1.5) |
| 04/27/23 | C A Reckler | 1.00 | 1,850.00 | Participate in board call |
| 04/27/23 | A Sorkin | 2.10 | 3,475.50 | Pre-call with S. Panagos regarding update (0.6); attend board call (1.5) |
| 04/27/23 | B Kaplan | 1.50 | 2,302.50 | Attend board meeting |
| 04/27/23 | J C Celentino | .50 | 625.00 | Attend meeting of board of directors |
| 04/27/23 | N A Gulati | 3.40 | 2,822.00 | Draft 4/6 board meeting minutes (1.9); attend 4/27 board meeting (1.5) |
| 04/28/23 | B Kaplan | .10 | 153.50 | Telephone conference with W. Morley regarding minutes and process |
| 04/28/23 | J W Morley | .70 | 745.50 | Review and revise board minutes |
| 04/28/23 | N A Gulati | 1.60 | 1,328.00 | Update March board minutes with comments from A. Quartarolo |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Corporate Governance & Board Matters

**Attorney:**

| | | | |
|---|---|---|---|
| D M Taub | 1.60 | Hrs. @ $ 1,940.00/hr. | $ 3,104.00 |
| C A Reckler | 4.20 | Hrs. @ $ 1,850.00/hr. | $ 7,770.00 |
| A Sorkin | 13.70 | Hrs. @ $ 1,655.00/hr. | $ 22,673.50 |
| Y Mun | 4.20 | Hrs. @ $ 1,535.00/hr. | $ 6,447.00 |
| A Quartarolo | 10.90 | Hrs. @ $ 1,360.00/hr. | $ 14,824.00 |
| K A Rocco | 2.60 | Hrs. @ $ 1,360.00/hr. | $ 3,536.00 |
| B Kaplan | 6.80 | Hrs. @ $ 1,535.00/hr. | $ 10,438.00 |
| A S Blanco | 1.10 | Hrs. @ $ 1,335.00/hr. | $ 1,468.50 |
| E A Morris | 1.00 | Hrs. @ $ 1,285.00/hr. | $ 1,285.00 |
| Y L Burton | 1.20 | Hrs. @ $ 1,250.00/hr. | $ 1,500.00 |
| J C Celentino | 5.90 | Hrs. @ $ 1,250.00/hr. | $ 7,375.00 |
| N T Wages | .60 | Hrs. @ $ 1,140.00/hr. | $ 684.00 |
| J W Morley | 8.60 | Hrs. @ $ 1,065.00/hr. | $ 9,159.00 |
| | 62.40 | | $ 90,264.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 21.80 | Hrs. @ $ 830.00/hr. | $ 18,094.00 |
| | 21.80 | | $ 18,094.00 |

**GRAND TOTAL:** **84.20** **$ 108,358.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/19/23 | A Quartarolo | .20 | 272.00 | Email D. Taub regarding employment agreement |
| 04/24/23 | N Alkhas | 1.00 | 1,460.00 | Attention to WARN inquiry (0.7); communication with the Latham team concerning the same (0.3) |
| 04/24/23 | B Kaplan | .30 | 460.50 | Telephone conference with N. Alkhas regarding WARN considerations |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| N Alkhas | 1.00 | Hrs. @ | $ 1,460.00/hr. | $ 1,460.00 |
| A Quartarolo | .20 | Hrs. @ | $ 1,360.00/hr. | $ 272.00 |
| B Kaplan | .30 | Hrs. @ | $ 1,535.00/hr. | $ 460.50 |
| | 1.50 | | | $ 2,192.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/02/23 | A C Davis | .30 | 294.00 | Correspond internally regarding matters related to Latham fee statements |
| 04/03/23 | J J Weichselbaum | .50 | 570.00 | Review updated conflicts results (0.3); review supplemental declaration (0.2) |
| 04/03/23 | A C Davis | .80 | 784.00 | Review and analyze information provided by Latham conflicts team (0.3); draft third supplemental Sorkin declaration regarding same (0.4); correspond with J. Weichselbaum regarding same (0.1) |
| 04/04/23 | A Sorkin | .10 | 165.50 | Review supplemental Sorkin declaration |
| 04/04/23 | C M Tarrant | 1.60 | 784.00 | Review and revise materials for March interim fee statement |
| 04/04/23 | A C Davis | .20 | 196.00 | Correspond with A. Sorkin and J. Weichselbaum regarding third supplemental Sorkin declaration |
| 04/05/23 | J J Weichselbaum | .30 | 342.00 | Review final supplemental declaration for filing (0.2); email U.S. Trustee and UCC regarding redacted supplemental declaration (0.1) |
| 04/05/23 | A C Davis | .40 | 392.00 | Finalize redacted and unredacted versions of Sorkin declaration (0.2); correspond with C. Tarrant and J. Weichselbaum regarding filing and service of same (0.2) |
| 04/06/23 | C M Tarrant | 1.30 | 637.00 | Review and revise materials for March fee statement |
| 04/06/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding Latham March fee statement |
| 04/12/23 | A C Davis | .30 | 294.00 | Review Latham invoices for privilege and confidentiality (0.2); correspond with Latham team regarding same (0.1) |
| 04/13/23 | B S Rosen | 1.60 | 1,824.00 | Conduct privilege and confidentiality review of invoices |
| 04/14/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding Latham March fee statement |
| 04/18/23 | Y L Burton | 1.70 | 2,125.00 | Review invoice and redact for confidentiality matters |
| 04/18/23 | B S Rosen | .20 | 228.00 | Review fee statement |
| 04/18/23 | C M Tarrant | 1.10 | 539.00 | Review materials for monthly fee statement |
| 04/19/23 | A Sorkin | .90 | 1,489.50 | Review invoice for privilege and compliance with guidelines |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/20/23 | B S Rosen | 1.50 | 1,710.00 | Conduct privilege review for invoices |
| 04/20/23 | A C Davis | .30 | 294.00 | Correspond with Latham team regarding Latham March fee statement |
| 04/26/23 | J C Celentino | .80 | 1,000.00 | Review Rothschild engagement letters and success fees (0.5); review application to employ Grant Thornton and Owoc objection and determine strategy for response (0.3) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.00 | Hrs. @ | $ 1,655.00/hr. | $ 1,655.00 |
| Y L Burton | 1.70 | Hrs. @ | $ 1,250.00/hr. | $ 2,125.00 |
| J C Celentino | .80 | Hrs. @ | $ 1,250.00/hr. | $ 1,000.00 |
| B S Rosen | 3.30 | Hrs. @ | $ 1,140.00/hr. | $ 3,762.00 |
| J J Weichselbaum | .80 | Hrs. @ | $ 1,140.00/hr. | $ 912.00 |
| | 7.60 | | | $ 9,454.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 4.00 | Hrs. @ | $ 490.00/hr. | $ 1,960.00 |
| A C Davis | 2.70 | Hrs. @ | $ 980.00/hr. | $ 2,646.00 |
| | 6.70 | | | $ 4,606.00 |

**GRAND TOTAL:**       **14.30**                **$ 14,060.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/23 | B T Gelfand | .50 | 625.00 | Coordinate execution of waiver and RoR letters |
| 04/06/23 | B T Gelfand | 1.40 | 1,750.00 | Conference and correspond with financial advisors and client regarding DIP borrowing (0.9); review and revise notice of borrowing (0.4); coordinate execution and delivery of notice of borrowing (0.1) |
| 04/11/23 | B T Gelfand | .20 | 250.00 | Correspond with Debtors and financial advisors regarding borrowing |
| 04/18/23 | B T Gelfand | 1.50 | 1,875.00 | Correspond internally regarding prepetition transaction documents (0.7); review prepetition transaction documents per the same (0.8) |
| 04/19/23 | B T Gelfand | 1.50 | 1,875.00 | Review prepetition transaction documents and gather for distribution |
| 04/20/23 | B T Gelfand | .80 | 1,000.00 | Attention to execution of reservation of rights letter |
| 04/26/23 | A Sorkin | 1.30 | 2,151.50 | Video conference with MVA, FTI, Huron regarding funding matters, next steps (0.7); telephone conference with E. Chafetz, L. Lluberas regarding same (0.6) |
| 04/28/23 | B T Gelfand | .20 | 250.00 | Review reservation of rights letter |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.30 | Hrs. @ | $ 1,655.00/hr. | $ 2,151.50 |
| B T Gelfand | 6.10 | Hrs. @ | $ 1,250.00/hr. | $ 7,625.00 |
| | 7.40 | | | $ 9,776.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/06/23 | A Quartarolo | .60 | 816.00 | Attend hearing regarding discovery issues |
| 04/06/23 | A Sorkin | 1.20 | 1,986.00 | Attend 4/6 hearing |
| 04/06/23 | N A Gulati | .40 | 332.00 | Attend 4/6 hearing |
| 04/12/23 | A Quartarolo | 1.20 | 1,632.00 | Prepare for and attend hearing on emergency motion |
| 04/12/23 | A Sorkin | 2.20 | 3,641.00 | Attend hearing regarding motion for contempt |
| 04/12/23 | E A Morris | 1.00 | 1,285.00 | Attend contempt motion hearing |
| 04/12/23 | J W Morley | 2.30 | 2,449.50 | Attend hearing |
| 04/12/23 | N A Gulati | 1.80 | 1,494.00 | Attend 4/12 hearing |
| 04/17/23 | J J Weichselbaum | .60 | 684.00 | Prepare outline for fee application hearing |
| 04/19/23 | A Sorkin | 1.60 | 2,648.00 | Review and revise script for fee hearing (1.0); further prepare for fee hearing and revise script (0.6) |
| 04/19/23 | J J Weichselbaum | .70 | 798.00 | Assist in preparation for fee application hearing (0.5); attend 4/19 scheduling conference (0.2) |
| 04/19/23 | N A Gulati | .20 | 166.00 | Attend 4/19 scheduling conference |
| 04/20/23 | A Sorkin | 2.60 | 4,303.00 | Prepare for hearing, including correspondence with J. Weichselbaum regarding fee application questions (1.1); participate in hearing regarding fee applications and other matters (1.5) |
| 04/20/23 | H K Murtagh | 1.00 | 1,460.00 | Attend 4/20 hearing |
| 04/20/23 | J C Celentino | .40 | 500.00 | Attend telephonic status conference |
| 04/20/23 | J J Weichselbaum | 1.00 | 1,140.00 | Attend hearing on fee application |
| 04/22/23 | H K Murtagh | 1.10 | 1,606.00 | Draft summary judgment hearing demonstratives |
| 04/23/23 | H K Murtagh | .90 | 1,314.00 | Revise summary judgment hearing demonstratives |
| 04/24/23 | J W Morley | 3.00 | 3,195.00 | Prepare exhibit register (1.5); prepare materials for hearing (1.5) |
| 04/25/23 | A Sorkin | 2.00 | 3,310.00 | Attend (in part) hearing regarding summary judgment in Owoc adversary proceeding |
| 04/25/23 | H K Murtagh | 4.10 | 5,986.00 | Final hearing preparation (1.3); attend Owoc summary judgment motion hearing (2.5); debrief with Latham team (0.3) |
| 04/25/23 | J C Celentino | .70 | 875.00 | Attend hearing on social media accounts adversary proceeding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/25/23 | E A Morris | 2.60 | 3,341.00 | Attend hearing on Owoc extension of time and social media summary judgment |
| 04/25/23 | J J Weichselbaum | 2.20 | 2,508.00 | Attend hearing in social media litigation |
| 04/25/23 | J W Morley | 5.30 | 5,644.50 | Assist with H. Murtagh preparation for hearing (2.8); attend summary judgment hearing (2.5) |
| 04/25/23 | N A Gulati | .90 | 747.00 | Prepare for 4/25 hearing |
| 04/26/23 | J C Celentino | .20 | 250.00 | Coordinate with J. Guso and M. Niles regarding 4/27 hearing preparations and presentations |
| 04/26/23 | J J Weichselbaum | .70 | 798.00 | Prepare for hearing on April 27 |
| 04/26/23 | N A Gulati | .90 | 747.00 | Prepare for 4/27 hearing |
| 04/27/23 | H K Murtagh | .50 | 730.00 | Attend 4/27 hearing (partial participant) |
| 04/27/23 | J J Weichselbaum | 2.10 | 2,394.00 | Prepare for and attend hearing on rejection/assumption motions |
| 04/27/23 | N A Gulati | .80 | 664.00 | Prepare for 4/27 hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 9.60 | Hrs. @ | $ 1,655.00/hr. | $ 15,888.00 |
| A Quartarolo | 1.80 | Hrs. @ | $ 1,360.00/hr. | $ 2,448.00 |
| H K Murtagh | 7.60 | Hrs. @ | $ 1,460.00/hr. | $ 11,096.00 |
| E A Morris | 3.60 | Hrs. @ | $ 1,285.00/hr. | $ 4,626.00 |
| J C Celentino | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| J J Weichselbaum | 7.30 | Hrs. @ | $ 1,140.00/hr. | $ 8,322.00 |
| J W Morley | 10.60 | Hrs. @ | $ 1,065.00/hr. | $ 11,289.00 |
| | 41.80 | | | $ 55,294.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 5.00 | Hrs. @ | $ 830.00/hr. | $ 4,150.00 |
| | 5.00 | | | $ 4,150.00 |

**GRAND TOTAL:**   **46.80**    **$ 59,444.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/01/23 | N A Gulati | 1.70 | 1,411.00 | Update cure objection chart with newly filed objections |
| 04/02/23 | J J Weichselbaum | 3.40 | 3,876.00 | Review filed cure objections (0.6); review and revise objection chart (2.3); correspond with team regarding same (0.2); review emails regarding cure issues (0.2); correspond with L. Burton regarding same (0.1) |
| 04/02/23 | N A Gulati | .70 | 581.00 | Review cure objection chart |
| 04/03/23 | B Kaplan | .30 | 460.50 | Review and consider Debtor query regarding material contract |
| 04/03/23 | Y L Burton | 1.10 | 1,375.00 | Call with J. Weichselbaum regarding cure schedules and disclosures (0.5); call with Huron and Berger Singerman team regarding same (0.6) |
| 04/03/23 | J J Weichselbaum | 5.20 | 5,928.00 | Call with L. Burton regarding cure issues (0.2); correspond with Debtors regarding same (0.2); review documents (invoices/contract) in connection with same (0.5); review outline regarding 365(d)(4) extension motion (0.3); research issues relating to same (0.4); review contract objection chart (0.8); review contract objections (0.8); prepare issues list regarding cure objections (0.7); call with Huron, Latham and Berger Singerman teams regarding cure schedule (0.7); review materials and correspondence in connection with same (0.6) |
| 04/03/23 | N A Gulati | 2.20 | 1,826.00 | Research regarding 365(d)(4) motion (1.4); attend telephone conference with Huron to discuss cure objections (0.8) |
| 04/04/23 | J J Weichselbaum | 2.90 | 3,306.00 | Review objection chart (0.8); revise same (0.6); correspond with Latham team regarding same (0.2); attention to various cure issues (0.8); conduct research into 365(d)(4) research and related issues (0.5) |
| 04/04/23 | N A Gulati | 1.30 | 1,079.00 | Attend telephone conference with J. Weichselbaum and summarize 365(d)(4) issues in an email to A. Sorkin |
| 04/05/23 | D C Tifft | .30 | 355.50 | Analyze questions from strategic bidders regarding access to material contracts |
| 04/05/23 | J J Weichselbaum | 2.40 | 2,736.00 | Calls with landlords to discuss lease matters (1.3); correspond with team regarding 365(5)(4) extension issues (0.3); review lease information from Huron (0.5); create tracker for 365(d)(4) extensions (0.3) |
| 04/05/23 | N A Gulati | .20 | 166.00 | Email A. Sorkin about 365(d)(4) motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/06/23 | D C Tifft | .50 | 592.50 | Analyze questions from strategic bidders regarding access to material contracts (0.3); draft responses to questions regarding sharing of material contracts (0.2) |
| 04/06/23 | N A Gulati | .60 | 498.00 | Email A. Sorkin regarding lease extension motion |
| 04/06/23 | C M Tarrant | .80 | 392.00 | Research regarding lease rejection motion |
| 04/07/23 | Y L Burton | 1.00 | 1,250.00 | Review and revise lease rejection motion |
| 04/07/23 | D C Tifft | .80 | 948.00 | Analyze questions from strategic bidders regarding access to material contracts (0.5); draft responses to questions regarding sharing of material contracts (0.3) |
| 04/07/23 | N A Gulati | .50 | 415.00 | Email financial advisor answering question related to sale objection from taxing authority |
| 04/08/23 | J J Weichselbaum | .30 | 342.00 | Respond to cure / lease issues (0.3) |
| 04/09/23 | J J Weichselbaum | .20 | 228.00 | Email landlord regarding 365(d)(4) extension |
| 04/10/23 | Y L Burton | .30 | 375.00 | Review lease rejection motion precedent |
| 04/10/23 | J J Weichselbaum | .60 | 684.00 | Attention to cure issues (0.3); correspond with creditor regarding cure notice (0.3) |
| 04/11/23 | B S Rosen | .50 | 570.00 | Call with L. Burton, J. Weichselbaum, and N. Gulati regarding 365(d) motion |
| 04/11/23 | J J Weichselbaum | 2.30 | 2,622.00 | Participate in call with L. Burton, B. Rosen and N. Gulati to discuss lease issues (0.5); calls with landlords to discuss lease matters (0.6); attention to emails regarding contracts and leases (0.3); discuss same with Latham team (0.2); review materials in connection with 365(d)(4) extensions (0.4); correspond with Latham team to discuss creditor inquiry regarding cure notice (0.3) |
| 04/11/23 | N A Gulati | 8.20 | 6,806.00 | Create and update tracker for lease extension efforts (1.3); telephone conference with L. Burton, J. Weichselbaum and B. Rosen discussing lease strategy (0.5); draft outreach email to landlord's counsel (0.5); telephone conference with B. Rosen discussing motion (0.3); draft 365(d)(4) motion (5.9) |
| 04/12/23 | Y L Burton | 1.10 | 1,375.00 | Review and revise lease rejection motion (0.9); correspond with N Gulati regarding same (0.2) |
| 04/12/23 | N A Gulati | 1.90 | 1,577.00 | Update draft 365(d)(4) motion (1.1); update lease extension tracker (0.8) |
| 04/13/23 | N A Gulati | 1.80 | 1,494.00 | Email opposing counsel regarding lease extension |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | proposal (0.4); email research team regarding 365(d)(4) motion (0.4); email financial advisor regarding specific lease (0.2); review legislative history regarding 365(d)(4) motion (0.7); update lease motion with comments from local counsel (0.1) |
| 04/14/23 | A Sorkin | .10 | 165.50 | Telephone conference with N. Gulati regarding 365(d)(4) extension motion |
| 04/14/23 | J J Weichselbaum | 1.30 | 1,482.00 | Review 365(d)(4) extension motion (0.4); attention to emails regarding 365(d)(4) extensions (0.3); discuss same with N. Gulati (0.3); review tracker of 365(d)(4) extensions (0.3) |
| 04/14/23 | N A Gulati | 1.70 | 1,411.00 | Email Latham team regarding lease motion (0.2); update lease tracker (1.5) |
| 04/14/23 | C M Tarrant | .90 | 441.00 | Review and revise cure objection chart |
| 04/15/23 | C A Reckler | 1.10 | 2,035.00 | Review and edit 365(d)(4) extension motion |
| 04/15/23 | A Sorkin | .50 | 827.50 | Review and comment on 365(d)(4) extension motion |
| 04/15/23 | N A Gulati | 1.00 | 830.00 | Update draft 365(d)(4) extension motion with comments from A. Sorkin |
| 04/16/23 | Y L Burton | .50 | 625.00 | Review 365(d)(4) extension stipulation (0.4); correspond with N Gulati regarding same (0.1) |
| 04/16/23 | J J Weichselbaum | .60 | 684.00 | Correspond with Huron and Berger Singerman regarding lease matter (0.2); review revised draft 365(d)(4) extension motion (0.4) |
| 04/16/23 | N A Gulati | 1.80 | 1,494.00 | Update lease motion (0.6); draft email to Debtors, committee and lenders regarding lease issues (0.6); email draft 365(d)(4) motion to Debtors, committee and lenders (0.5) |
| 04/17/23 | B S Rosen | .90 | 1,026.00 | Review correspondence related to lease motion (0.5); calls with J. Weichselbaum regarding same (0.4) |
| 04/17/23 | J J Weichselbaum | 2.80 | 3,192.00 | Calls with the Committee regarding 365(d)(4) extension motion (0.5); call with Latham and Berger Singerman teams to discuss lease issues (0.3); finalize motion for filing (0.3); draft stipulation for consensual 365(d)(4) extensions (1.1); review comments to same (0.1); revise to incorporate comments (0.2); attention to lease issues (0.3) |
| 04/17/23 | N A Gulati | 2.10 | 1,743.00 | Email J. Weichselbaum regarding 365(d)(4) extension (0.4); email Latham team regarding committee's comments to 365(d)(4) extension matters (0.4); update |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | draft motion with comments from committee (0.6); telephone conference with J. Weichselbaum, L. Burton and M. Niles to discuss lease strategy (0.5); update cure objection chart (0.2) |
| 04/18/23 | A Sorkin | .20 | 331.00 | Telephone conference with J. Weichselbaum regarding 365(d)(4) issues |
| 04/18/23 | Y L Burton | 1.20 | 1,500.00 | Review 365(d)(4) extension stipulations and tracker |
| 04/18/23 | J J Weichselbaum | 4.10 | 4,674.00 | Call with Huron to discuss leases (0.6); review lease agreements (0.7); calls with landlords to discuss 365(d)(4) extensions (1.6); review chart relating to 365(d)(4) extensions (0.3); discuss same with Latham and Berger Singerman teams (0.6); review draft 365(d)(4) stipulation (0.3) |
| 04/18/23 | N A Gulati | 2.90 | 2,407.00 | Update lease rejection tracker (1,1); telephone conference with Huron team to discuss status of leases (1.1); draft 365(d)(4) extension stipulations (0.7) |
| 04/19/23 | Y L Burton | .70 | 875.00 | Review and comment on lease assumption and extension stipulations |
| 04/19/23 | J J Weichselbaum | 2.50 | 2,850.00 | Calls regarding leases (0.3); review motion to assume lease (0.4); review certain lease agreements (0.2); call with landlord to discuss 365(d)(4) extension (0.1); research relating to approval of 365(d)(4) stipulations (0.6); draft motion regarding 365(d)(4) extensions (0.6); review materials in connection with same (0.3) |
| 04/19/23 | N A Gulati | 1.40 | 1,162.00 | Draft 365(d)(4) stipulations (1.2); update lease extension tracker (0.2) |
| 04/20/23 | Y L Burton | .90 | 1,125.00 | Review cure and lease stipulations and motion regarding same |
| 04/20/23 | J J Weichselbaum | 2.70 | 3,078.00 | Draft motion to approve 365(d)(4) stipulations (0.8); work on stipulations regarding extensions (0.4); discuss status with Latham and Berger Singerman teams (0.2); discuss 365(d)(4) extensions with landlords (0.5); circulate stipulations relating to same (0.3); review leases and storage unit agreements (0.5) |
| 04/20/23 | N A Gulati | 2.20 | 1,826.00 | Draft 365(d)(4) stipulations (1.5); review draft motion to approve stipulations (0.3); update lease stipulation tracker (0.4) |
| 04/21/23 | J J Weichselbaum | 2.60 | 2,964.00 | Calls with landlord to discuss 365(d)(4) extensions (0.7); review comments to stipulations (0.3); discuss same with landlord (0.3); draft 365(d)(4) extension |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | stipulations (0.4); circulate stipulations (0.2); review lease agreements (0.5); correspond with Huron regarding status of extensions (0.2) |
| 04/23/23 | J J Weichselbaum | .70 | 798.00 | Review storage unit agreements |
| 04/24/23 | Y L Burton | .80 | 1,000.00 | Calls with J. Weichselbaum and J. Celentino regarding lease matters (0.6); emails regarding same (0.2) |
| 04/24/23 | J C Celentino | .60 | 750.00 | Telephone call with L. Burton, J. Weichselbaum, and N. Gulati regarding lease rejection strategy |
| 04/24/23 | J J Weichselbaum | 3.70 | 4,218.00 | Call with Huron to discuss lease issues (0.6); review leases/contracts (0.4); review comments to 365(d)(4) stipulations (0.6); calls with landlords to discuss same (0.4); review hearing adjournment notice for motion to extend 365(d)(4) deadline (0.2); revise 365(d)(4) stipulations (0.3); call with Latham team to discuss lease issues (0.8); review documents in connection with same (0.4) |
| 04/24/23 | N A Gulati | 2.20 | 1,826.00 | Telephone conference with J. Weichselbaum discussing leases (0.1); attend telephone conference with advisors to discuss updates on leases (0.8); update 365(d)(4) stipulations with comments from opposing counsel (0.2); telephone conference with L. Burton, J. Celentino & J. Weichselbaum discussing lease rejection strategy (0.8); draft stipulation for landlord (0.3) |
| 04/25/23 | J J Weichselbaum | 1.90 | 2,166.00 | Review comments to 365(d)(4) stipulations (0.9); attention to emails regarding same (0.2); correspond with team regarding revised 365(d)(4) stipulations (0.4); review revised drafts of same (0.4) |
| 04/25/23 | L Sievert | .40 | 426.00 | Correspond with Rothschild regarding contracts |
| 04/25/23 | N A Gulati | 4.30 | 3,569.00 | Prepare stipulations for filing (0.6); telephone conference with J. Weichselbaum and outside counsel to discuss lease strategy (0.3); update lease tracker (1.2); update draft 365(d)(4) stipulations with comments from opposing counsel (1.5); email 365(d)(4) stipulations to opposing counsel (0.4); research relating to lease rejection issues (0.3) |
| 04/26/23 | J J Weichselbaum | 2.00 | 2,280.00 | Review leases (0.9); review 365(d)(4) stipulations (0.5); discuss same with N. Gulati (0.2); calls with landlords to discuss 365(d)(4) extensions (0.4) |
| 04/26/23 | N A Gulati | 3.80 | 3,154.00 | Research relating to rejection issues (0.3); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | outstanding issues relating to 365(d)(4) stipulations (1.1); prepare 365(d)(4) stipulations for filing (1.0); email 365(d)(4) stipulations to opposing counsel for execution (0.8); prepare 365(d)(4) stipulation for signature (0.6) |
| 04/27/23 | J C Celentino | .80 | 1,000.00 | Revise motions regarding lease agreements |
| 04/27/23 | J J Weichselbaum | 1.10 | 1,254.00 | Review 365(d)(4) stipulations (0.4); correspond with team regarding same (0.3); review comments to motion to approve 365(d)(4) stipulations (0.2); review comments to 365(d)(4) stipulations (0.2) |
| 04/27/23 | N A Gulati | .40 | 332.00 | Update lease tracker (0.2); email executed 365(d)(4) stipulation to opposing counsel (0.2) |
| 04/28/23 | Y Mun | 1.30 | 1,995.50 | Call with Debtor and Huron regarding contracts list |
| 04/28/23 | B Kaplan | 1.40 | 2,149.00 | Video conference with Huron, Rothschild, company and Latham regarding cure schedule and related diligence considerations |
| 04/28/23 | J C Celentino | 1.90 | 2,375.00 | Edit motion regarding consensual extensions of rejection deadline (0.3); review rejection deadline extension stipulations (0.2); telephone call with J. Weichselbaum and N. Gulati regarding lease stipulations (0.4); analyze assumption/rejection strategy regarding particular contracts/leases and draft email regarding same (1.0) |
| 04/28/23 | J J Weichselbaum | 2.10 | 2,394.00 | Call with Latham team to discuss lease issues (0.4); review motion to approve 365(d)(4) stipulations (0.2); comment on same (0.2); review comments to 365(d)(4) stipulation (0.2); discuss same with landlord (0.3); review leases/contracts (0.3); correspond with Huron regarding leases/contracts (0.2); attention to emails regarding rejection motion (0.1); correspond with Berger Singerman regarding lease matters (0.2) |
| 04/28/23 | L Sievert | 1.30 | 1,384.50 | Attend call with Debtor, Rothschild, Huron and Latham teams regarding cure schedule documents |
| 04/28/23 | N A Gulati | 3.70 | 3,071.00 | Email executed 365(d)(4) stipulation to counter party (0.2); telephone conference with J. Celentino and J. Weichselbaum discussing lease motion (0.4); draft motion approving 365(d)(4) stipulations (0.4); execute 365(d)(4) stipulations (1.0); email draft motion to counter parties (1.0); update lease extension tracker and email to internal team (0.7) |
| 04/29/23 | J J Weichselbaum | .30 | 342.00 | Review documents in connection with 365(d)(4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | stipulations |
| 04/30/23 | N A Gulati | 1.20 | 996.00 | Review data room for new leases |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| C A Reckler | 1.10 | Hrs. @ | $ 1,850.00/hr. | | $ 2,035.00 |
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | | $ 1,324.00 |
| Y Mun | 1.30 | Hrs. @ | $ 1,535.00/hr. | | $ 1,995.50 |
| B Kaplan | 1.70 | Hrs. @ | $ 1,535.00/hr. | | $ 2,609.50 |
| Y L Burton | 7.60 | Hrs. @ | $ 1,250.00/hr. | | $ 9,500.00 |
| J C Celentino | 3.30 | Hrs. @ | $ 1,250.00/hr. | | $ 4,125.00 |
| D C Tifft | 1.60 | Hrs. @ | $ 1,185.00/hr. | | $ 1,896.00 |
| B S Rosen | 1.40 | Hrs. @ | $ 1,140.00/hr. | | $ 1,596.00 |
| J J Weichselbaum | 45.70 | Hrs. @ | $ 1,140.00/hr. | | $ 52,098.00 |
| L Sievert | 1.70 | Hrs. @ | $ 1,065.00/hr. | | $ 1,810.50 |
| | 66.20 | | | | $ 78,989.50 |

**Other:**

| | | | | | |
|---|---|---|---|---|---|
| N A Gulati | 47.80 | Hrs. @ | $ 830.00/hr. | | $ 39,674.00 |
| C M Tarrant | 1.70 | Hrs. @ | $ 490.00/hr. | | $ 833.00 |
| | 49.50 | | | | $ 40,507.00 |

**GRAND TOTAL:**    **115.70**                              **$ 119,496.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/01/23 | A Sorkin | .40 | 662.00 | Review settlement proposal (0.3); correspondence with team regarding same (0.1) |
| 04/01/23 | B Kaplan | 1.40 | 2,149.00 | Review settlement proposal and consider issues (0.9); summarize issues for team (0.5) |
| 04/01/23 | H K Murtagh | .30 | 438.00 | Follow up with local counsel regarding Owoc summary judgment timing |
| 04/01/23 | E A Morris | .90 | 1,156.50 | Review documents relating to UCC requests |
| 04/01/23 | J L Teresi | 6.30 | 6,709.50 | Review K. Cole documents (5.7); review deposition transcript of K. Cole for confidentiality designations (0.5); correspond with A. Quartarolo regarding the same (0.1) |
| 04/02/23 | A Klein | 1.60 | 2,592.00 | Review settlement offer and discuss with team; review annotated settlement documents and provide comments |
| 04/02/23 | Y Mun | 1.60 | 2,456.00 | Call with company, Huron, Rothschild and Latham team regarding settlement documents (0.6); call with Latham team regarding revisions to settlement documents (0.5); call with bidder regarding IP litigation matters (0.5) |
| 04/02/23 | A Sorkin | 2.60 | 4,303.00 | Prepare markup of settlement document (0.4); correspondence with B. Kaplan, N. Wages regarding same (0.5); attend call with G. Metzger, Huron, Rothschild teams regarding potential response on settlement (1.0); follow up telephone conference with D. Mun, B. Kaplan, N. Wages, A. Quartarolo regarding same (0.6) |
| 04/02/23 | B Kaplan | 4.30 | 6,600.50 | Telephone conference with A. Sorkin and N. Wages regarding settlement documents (0.6); review and consider comments to same (0.3); update team and consider (0.2); coordinate review of settlement documents (0.4); telephone conference with Company, Huron, Rothschild and Latham regarding settlement strategy and dynamics (1.2); internal call with A. Quartarolo, D. Mun, A. Sorkin, L. Sievert and N. Wages (0.5); telephone conference with L. Sievert regarding issues list (0.5); consider issues and coordinate amongst the team (0.5); review and consider T. Klein comments to issues list (0.1) |
| 04/02/23 | H K Murtagh | 1.00 | 1,460.00 | Review settlement offer material and consider responses |
| 04/02/23 | E A Morris | 3.80 | 4,883.00 | Email to UCC regarding search terms (0.3); emails to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | Consilio regarding document database (0.5); correspond with J. Teresi regarding UCC requests (0.2); review documents for responsiveness to UCC requests (2.8) |
| 04/02/23 | N T Wages | 11.40 | 12,996.00 | Correspondence with Latham team regarding non-debtor IP, settlement documents and issues list (1.3); review and analyze settlement documents (2.1); prepare for and attend telephone conference with Debtors, team and bankers regarding same (4.3); review comments to same (0.8); edit and revise issues list (1.8); prepare for telephone conference with Latham team regarding settlement document (1.1) |
| 04/02/23 | J L Teresi | 3.50 | 3,727.50 | Review documents for responsiveness to UCC requests |
| 04/03/23 | A Quartarolo | .90 | 1,224.00 | Telephone conference with F. Tilus and J. Teresi regarding UCC interview |
| 04/03/23 | A S Blanco | .40 | 534.00 | Correspondence and analysis regarding Monster royalty from arbitration award |
| 04/03/23 | B Kaplan | .50 | 767.50 | Video conference with A. Sorkin, A. Klein, D. Mun, L. Sievert, A. Singh, N. Wages and H. Murtagh regarding settlement proposal, open items and responses |
| 04/03/23 | E A Morris | 3.10 | 3,983.50 | Prepare for and meet with F. Tilus in advance of UCC interview (1.5); review documents for responsiveness to UCC requests (1.6) |
| 04/03/23 | N T Wages | 5.50 | 6,270.00 | Review and analyze arbitration award (2.9); draft summary of the arbitration award (2.6) |
| 04/03/23 | K Ota | 3.30 | 2,326.50 | Review and summarize arbitration award findings (1.5); review and summarize 2010 settlement agreement (1.0); review and summarize the audit and inspection procedure in the arbitration award findings (0.8) |
| 04/03/23 | J L Teresi | 9.50 | 10,117.50 | Prepare for and attend interview preparation session with F. Tilus (1.6); correspond with S. Rodriguez regarding document requests (.2); review related documents (7.7) |
| 04/04/23 | A Quartarolo | 2.50 | 3,400.00 | Prepare for (0.5) and attend interview of F. Tilus (2.0) |
| 04/04/23 | A Sorkin | .50 | 827.50 | Conference with T. Patterson, H. Parkhill regarding potential settlement (0.4); further correspondence regarding potential settlement (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

# LATHAM & WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/04/23 | B Kaplan | .70 | 1,074.50 | Review IP settlement issues list (0.3); telephone conference with L. Sievert regarding issues list and next steps (0.4) |
| 04/04/23 | B Kaplan | .40 | 614.00 | Video conference with Rothschild and Latham regarding settlement alternatives |
| 04/04/23 | E A Morris | 4.50 | 5,782.50 | Correspond with Debtor regarding responses to UCC requests (0.5); review order regarding Jasmin Williams motion (0.2); review documents for responsiveness to UCC requests (3.8) |
| 04/04/23 | N T Wages | 3.10 | 3,534.00 | Review and analyze settlement documents (1.4); summarize settlement documents (1.7) |
| 04/04/23 | J L Teresi | 7.50 | 7,987.50 | Attend interview of F. Tilus (1.6); review related documents (5.9) |
| 04/05/23 | A Quartarolo | .70 | 952.00 | Email and telephone conference with G. Metzger regarding pending litigation (0.3); email with J. Guso regarding counsel appearances (0.1); email with E. Morris and J. Teresi regarding discovery (0.3) |
| 04/05/23 | A Sorkin | .40 | 662.00 | Telephone conference with G. Metzger regarding settlement discussions |
| 04/05/23 | H K Murtagh | 3.10 | 4,526.00 | Review settlement documents (0.4); discuss same with A. Sorkin (0.3); create issues list for Latham team (0.4); initial redraft of settlement documents (2.0) |
| 04/05/23 | J C Celentino | 1.70 | 2,125.00 | Review adversary proceeding filings and assess litigation options regarding same (0.8); meet with C. Reckler and A. Sorkin regarding case and litigation strategy (0.9) |
| 04/05/23 | E A Morris | 2.00 | 2,570.00 | Call with A. Quartarolo regarding status and strategy (0.8); attend to correspondence regarding UCC productions (0.5); review documents for UCC requests (0.7) |
| 04/05/23 | N T Wages | .70 | 798.00 | Correspondence with Latham team regarding IP and ongoing litigation |
| 04/05/23 | J L Teresi | 11.20 | 11,928.00 | Correspond with E. Morris regarding stayed litigation (0.3); correspond with litigation services regarding the same (0.2); review docket of stayed litigation (0.2); call with E. Morris regarding information requests (0.3); review related documents (8.1); correspond with Rothschild regarding VDR (0.2); correspond with Consilio and practice support services regarding production of documents (0.2); review documents (1.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/06/23 | A Quartarolo | .90 | 1,224.00 | Email S. Parkhurst regarding social media issues (0.2); email B. Shraiberg regarding same (0.1); review filings (0.3); email E. Morris regarding same (0.1); email S. Parkhurst and A. Gupta regarding IP issues (0.2) |
| 04/06/23 | A Sorkin | 1.10 | 1,820.50 | Telephone conference with J. Celentino regarding Monster litigation background, strategy (0.7); telephone conference with J. Celentino, H. Murtagh regarding same (0.4) |
| 04/06/23 | H K Murtagh | 4.70 | 6,862.00 | Continue redraft of settlement documents (3.1); discuss with A. Sorkin and incorporate further edits (0.6); call with local counsel regarding motion to expedite (0.5); call with Rothschild regarding settlement documents (0.5) |
| 04/06/23 | J C Celentino | 7.50 | 9,375.00 | Continue review of adversary proceeding filings and exhibits to develop litigation strategy (1.7); call with A. Sorkin regarding same (0.7); Telephone call with A. Sorkin, H. Murtagh, and J. Guso regarding litigation strategy (0.5); edit motion to expedite consideration of motion to withdraw the reference (4.3) |
| 04/06/23 | E A Morris | 3.10 | 3,983.50 | Call with G. Metzger (0.2); review documents for responsiveness to UCC requests (2.9) |
| 04/06/23 | J L Teresi | 8.40 | 8,946.00 | Review documents responsive to UCC requests (7.2); research regarding privilege case law (1.2) |
| 04/06/23 | N A Gulati | .20 | 166.00 | Email local counsel with question relating to litigation timing (0.2) |
| 04/06/23 | C M Tarrant | 1.40 | 686.00 | Review and revise 2004 chart (1.1); emails with Latham team regarding same (0.3) |
| 04/07/23 | A Quartarolo | 1.90 | 2,584.00 | Email A. Gupta regarding discovery (0.2); email J. Guso regarding pending litigation (0.2); email G. Metzger regarding same (0.1); email W. Benzija regarding administrative expense claim (0.1); email G. Weiner regarding 2004 examinations (0.1); email G. Eckhouse regarding trademark invoices (0.1); review same (0.2); email J. Teresi and E. Morris regarding discovery and document productions (0.5); telephone conference with E. Morris regarding same (0.3); email B. Shraiberg regarding social media content (0.1) |
| 04/07/23 | A Sorkin | 1.90 | 3,144.50 | Prepare for (0.2) and attend call with lenders and UCC advisors regarding settlement discussion (1.4); correspondence with I. Kharasch, lender/UCC advisors regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/07/23 | Y L Burton | .20 | 250.00 | Call with A. Sorkin regarding settlement matters |
| 04/07/23 | J C Celentino | 2.80 | 3,500.00 | Further edits to motion to expedite consideration of motion to withdraw the reference (1.2); edit motion to expedite consideration of Defendants' motion to withdraw reference (1.3); telephone call with J. Morley regarding same (0.3) |
| 04/07/23 | E A Morris | 4.50 | 5,782.50 | Telephone call with J. Kucera regarding upcoming deposition and document productions (0.5); review documents for responsiveness to UCC requests (3.8); correspond with UCC regarding document productions (0.2) |
| 04/07/23 | J L Teresi | 7.70 | 8,200.50 | Review 2004 related documents (6.2); correspond with Consilio and practice support services regarding production (0.3); produce documents to the UCC (0.4); continue reviewing documents (0.8) |
| 04/07/23 | C M Tarrant | 1.10 | 539.00 | Review and revise motion seeking determination regarding withdrawal of reference |
| 04/08/23 | A Quartarolo | 1.30 | 1,768.00 | Email with E. Morris and J. Teresi regarding discovery and document productions (0.5); email and telephone conference with R. Maimin regarding same (0.3); email E. Morris and J. Teresi regarding same (0.2); review documents (0.3) |
| 04/08/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with J. Cohen regarding settlement response (0.4); prepare same and correspondence with board regarding same (0.3) |
| 04/08/23 | H K Murtagh | 2.10 | 3,066.00 | Review and comment on revised trademark dispute settlement letter (0.9); review and comment on motion to expedite (0.5); call with IP team regarding same (0.3); further revisions to same (0.2); follow-up with Latham team regarding same (0.2) |
| 04/08/23 | J C Celentino | .80 | 1,000.00 | Revise motion to expedite consideration of motion to withdraw reference to incorporate attorney comments (0.5); review draft agreement potentially to be used in sale process (0.3) |
| 04/08/23 | E A Morris | 2.00 | 2,570.00 | Attend to correspondence regarding UCC productions (1.0); review documents for potential production (1.0) |
| 04/08/23 | J L Teresi | 5.00 | 5,325.00 | Review 2004 related documents (3.9); correspond with A. Quartarolo and E. Morris regarding previous production (0.5); review documents (0.6) |
| 04/09/23 | A Quartarolo | .80 | 1,088.00 | Attend to document production and review issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.7); email G. Eckhouse regarding trademark invoices (0.1) |
| 04/09/23 | J C Celentino | .50 | 625.00 | Revise motion to expedite consideration of Defendants' motion to withdraw reference |
| 04/09/23 | E A Morris | 7.10 | 9,123.50 | Review documents potentially responsive to UCC requests (5.0); attend to correspondence regarding productions and UCC requests (1.1) |
| 04/09/23 | J L Teresi | 3.20 | 3,408.00 | Review produced documents (2.6); correspond with Consilio regarding production (0.3); produce documents to UCC (0.3) |
| 04/10/23 | A Quartarolo | 2.00 | 2,720.00 | Telephone conference with W. Benzjia and J. Guso regarding K. Cole claim (0.3); attend call with Huron and Rothschild regarding status and strategy (0.5); telephone conference with G. Metzger and J. Guso regarding pending litigation (0.3); email J. Guso regarding social media (0.1); email R. Maimin regarding discovery (0.1); email G. Metzger and E. Morris regarding same (0.3); review documents produced (0.4) |
| 04/10/23 | A Sorkin | .20 | 331.00 | Telephone conference with J. Cohen regarding counterproposal |
| 04/10/23 | H K Murtagh | .20 | 292.00 | Correspondence regarding settlement proposal |
| 04/10/23 | J C Celentino | 3.80 | 4,750.00 | Revise motion to expedite consideration of motion to withdraw reference (1.7); communicate with client regarding same (0.2); review legal memorandum and past litigation filings to refine litigation strategy (1.9) |
| 04/10/23 | E A Morris | 6.50 | 8,352.50 | Calls and correspondence with J. Teresi regarding upcoming depositions (0.5); call with Lowenstein regarding document productions (0.5); call with J. Kucera regarding upcoming deposition (0.5); correspond with UCC regarding requested searches (0.5); review documents for responsiveness to UCC requests (3.6); correspond with Consilio and LW team regarding document productions (0.9) |
| 04/10/23 | J L Teresi | 8.10 | 8,626.50 | Review documents for 2004 discovery (7.6); call with E. Morris regarding depositions (0.5) |
| 04/10/23 | C M Tarrant | 1.30 | 637.00 | Review and revise motion to expedited clarification on stay order (0.9); research regarding same (0.4) |
| 04/11/23 | A Quartarolo | 5.70 | 7,752.00 | Attend call with Huron and Rothschild regarding status and strategy (0.5); draft and revise contempt |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | motion regarding social media (3.7); email with J. Guso and E. Morris regarding same (0.6); email S. Parkhurst regarding same (0.2); email E. Polanco regarding social media posts (0.1); email with B. Shraiberg regarding depositions and social media posts (0.2); email R. Feinstein regarding document production (0.1); email E. Mannix regarding depositions (0.1); email R. Maimin regarding 2004 schedule (0.2) |
| 04/11/23 | A Sorkin | .70 | 1,158.50 | Review motion for contempt against J. Owoc (0.4); telephone conference with S. Gray regarding settlement proposal (0.3) |
| 04/11/23 | H K Murtagh | 2.50 | 3,650.00 | Review revised contempt motion (0.3); review and comment on revised motion to expedite (0.6); call with banks' counsel regarding trademark dispute (1.0); call with bidder counsel regarding same (0.6) |
| 04/11/23 | J C Celentino | 3.90 | 4,875.00 | Further revise motion to expedite (2.2); finalize emergency motion to expedite and compile exhibits (1.7) |
| 04/11/23 | E A Morris | 9.50 | 12,207.50 | Attend Jonathan Owoc deposition (7.0); revise contempt motion (0.6); call with M. Roher regarding Williams motion (0.2); review documents for responsiveness to UCC requests (1.7) |
| 04/11/23 | J L Teresi | 1.10 | 1,171.50 | Review documents for 2004 discovery |
| 04/11/23 | J L Teresi | 11.80 | 12,567.00 | Prepare for and attend deposition of J. Owoc (8.1); review related documents (3.2); correspond with E. Morris and A. Quartarolo regarding deposition of J. Owoc (0.5) |
| 04/12/23 | A Quartarolo | 4.70 | 6,392.00 | Telephone conference with E. Morris, H. Murtagh and J. Guso regarding supplemental submission (0.5); review injunction ruling (0.8); email and telephone conferences with Quarles and Huron regarding same (1.2); email and telephone conference with J. Guso regarding contempt hearing (0.3); attend same (1.6); email G. Eckhouse regarding IP issues (0.1); email B. Shraiberg regarding social media post (0.2) |
| 04/12/23 | K A Rocco | .10 | 136.00 | Review emails from client regarding Monster litigation |
| 04/12/23 | A Sorkin | .50 | 827.50 | Telephone conference with Lowenstein, Latham litigation teams regarding sale objection deadline and discovery matters |
| 04/12/23 | A Sorkin | .70 | 1,158.50 | Attend (in part) video conference regarding injunction |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

# LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with C Street, Huron (0.5); review injunction (0.2) |
| 04/12/23 | H K Murtagh | .50 | 730.00 | Final review for filing motion to expedite withdrawal ruling |
| 04/12/23 | J C Celentino | 6.80 | 8,500.00 | Finalize motion to expedite (0.6); telephone call with A. Quartarolo, E. Morris, J. Teresi, and J. Guso regarding supplemental submission (0.8); follow-up call with E. Morris regarding same (0.2); review adversary proceeding filings and materials to support supplemental brief (1.2); draft supplemental brief (4.0) |
| 04/12/23 | E A Morris | 6.50 | 8,352.50 | Attend Jonathan Owoc deposition (3.0); teleconference with Latham and Berger teams regarding supplemental submission for contempt motion (0.5); produce Ryan Owoc documents (0.5); call with litigation team regarding status of discovery (0.5); review documents for responsiveness to UCC requests (2.0) |
| 04/12/23 | J W Morley | 2.10 | 2,236.50 | Research issues related to contempt motion |
| 04/12/23 | J L Teresi | 11.90 | 12,673.50 | Prepare for and attend deposition of J. Owoc (4.3); review documents for 2004 discovery (4.6); coordinate production of documents (0.4); call with A. Quartarolo and E. Morris regarding 2004 discovery (0.4); call with A. Quartarolo, E. Morris and the UCC regarding 2004 discovery (0.5); continue reviewing documents for 2004 discovery (6.3) |
| 04/13/23 | A Quartarolo | 2.30 | 3,128.00 | Email with E. Morris regarding depositions (0.4); review and revise supplemental submission in connection with contempt motion (1.1); email J. Celentino, E. Morris and J. Guso regarding (0.3); email with E. Polanco and C. Weronik regarding social media (0.2); email A. Adler regarding pending litigation (0.1); email D. Levine and G. Metzger regarding pending litigation (0.1); email G. Weiner regarding depositions (0.1) |
| 04/13/23 | A Sorkin | 2.50 | 4,137.50 | Telephone conference with H. Parkhill regarding false advertising injunction and correspondence with Monster (0.3); outline letter in connection with same (0.4); further attention to injunction issues, including correspondence with L. Lluberas, J. Cohen (0.4); telephone conference with A. Gupta regarding coordination on Monster correspondence (0.2); further telephone conference with L. Lluberas regarding injunction and follow up (0.4); telephone conference with A. Gupta regarding rebranding matters (0.2); revise letter to Monster (0.3); review and revise reply |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | in support of motion to expedite consideration of motion to withdraw reference (0.3) |
| 04/13/23 | H K Murtagh | 4.10 | 5,986.00 | Review and revise reply in support of expediting motion to withdraw reference (2.3); review Monster draft motion regarding final orders, discuss with LW team, respond to Monster counsel (0.8); drafting stipulation regarding AZ lift stay motion (1.0) |
| 04/13/23 | Y L Burton | .50 | 625.00 | Call with Latham team and Debtors regarding injunction order |
| 04/13/23 | J C Celentino | 9.80 | 12,250.00 | Further edits to supplemental brief in support of motion for sanctions (2.3); telephone call with L&W litigation team regarding outstanding workstreams (0.4); review Monster/OB response to motion to expedite (0.1); draft reply regarding same (2.1); revise supplemental brief in support of motion for sanctions (1.2); edit reply in support of motion to expedite (1.6); review opposing counsel motion (0.1); research relevant procedure and draft email to L&W litigation team regarding same (0.4); finalize reply in support of motion to expedite (0.5); edit supplemental memorandum in support of contempt motion (1.1) |
| 04/13/23 | E A Morris | 8.80 | 11,308.00 | Attend K. Owoc deposition (1.7); revise supplemental contempt submission (1.3); review documents potentially responsive to UCC requests (5.8) |
| 04/13/23 | J W Morley | 4.00 | 4,260.00 | Draft letter regarding discharge injunction (2.1); research issues related to contempt motion (1.9) |
| 04/13/23 | J L Teresi | 11.30 | 12,034.50 | Prepare for and attend deposition of K. Owoc (1.7); correspond with E. Morris regarding the same (0.2); correspond with J. Celentino regarding adversary proceeding briefing (0.2); call with E. Morris regarding privilege issues (0.5); correspond with Consilio regarding production of documents (0.3); correspond with E. Morris regarding the same (0.1); continue reviewing documents regarding UCC discovery requests (4.3); correspond with E. Mannix regarding K. Owoc deposition (0.2); continue reviewing documents regarding UCC discovery requests (3.8) |
| 04/14/23 | A Quartarolo | 1.00 | 1,360.00 | Review and revise supplemental submission regarding contempt motion (0.5); email E. Morris regarding same (0.2); email M. Niles regarding pending litigation (0.2); email A. Adler regarding same (0.1) |
| 04/14/23 | A Sorkin | .60 | 993.00 | Telephone conference with E. Morris regarding privilege questions in connection with production of |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | board minutes |
| 04/14/23 | H K Murtagh | 2.80 | 4,088.00 | Discuss trademark litigation status with UCC, banks (0.6); correspondence with Monster counsel regarding motion filing (0.2); review Monster/OBI objection to sale, outline strategy/response (2.0) |
| 04/14/23 | J C Celentino | 1.50 | 1,875.00 | Finalize supplemental memorandum in support of contempt motion (0.5); analyze potential litigation options in adversary proceeding and draft email to team regarding same (0.5); finalize supplemental brief regarding motion for sanctions |
| 04/14/23 | E A Morris | 4.00 | 5,140.00 | Attend Z. Owoc deposition (2.8); review documents for UCC (1.2) |
| 04/14/23 | J W Morley | 1.10 | 1,171.50 | Revise letter regarding permanent injunction |
| 04/14/23 | J L Teresi | 9.50 | 10,117.50 | Prepare for and attend deposition of Z. Owoc (2.5); correspond with court reporter regarding UCC depositions (.2); review documents related to 2004 notices (.7); continue reviewing documents for 2004 discovery (6.1) |
| 04/15/23 | E A Morris | 2.80 | 3,598.00 | Correspond with Consilio regarding document searches (0.8); review UCC documents (2.0) |
| 04/15/23 | J W Morley | 1.30 | 1,384.50 | Revise letter regarding permanent injunction (1.1); send the same to opposing counsel (0.2) |
| 04/15/23 | J L Teresi | 1.20 | 1,278.00 | Review documents related to 2004 discovery requests (0.7); correspond with Consilio regarding documents (0.3); correspond with E. Morris regarding 2004 discovery request (0.2) |
| 04/16/23 | A Quartarolo | 3.60 | 4,896.00 | Review correspondence and filings (0.8); telephone conference with Huron and Quarles regarding injunction ruling and related issues (0.7); review summary judgment filings (1.3); email H. Murtagh and E. Morris regarding same (0.5); email A. Libeu regarding pending litigation (0.1); email J. Guso and H. Murtagh regarding summary judgment (0.2) |
| 04/16/23 | A Sorkin | .50 | 827.50 | Telephone conference with bidder counsel regarding litigation diligence questions |
| 04/16/23 | H K Murtagh | 1.00 | 1,460.00 | Review Owoc response memorandum (0.7); discuss with J. Guso, A. Quartarolo (0.3) |
| 04/16/23 | E A Morris | 6.10 | 7,838.50 | Review documents for UCC (4.1); attend to production issues (1.2); correspond with Consilio regarding searches (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

LATHAM&WATKINS LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/16/23 | J L Teresi | .80 | 852.00 | Correspond with E. Morris and Consilio regarding document production and review (0.3); review documents (0.5) |
| 04/17/23 | A Quartarolo | 2.60 | 3,536.00 | Email with J. Teresi, E. Morris and A. Jajoo regarding distributions and document production (0.2); analyze summary judgment opposition (1.0); telephone conference with H. Murtagh, L. Morris, J. Teresi, J. Weichselbaum, and W. Morley regarding same (0.8); email A. Libeu regarding pending litigation (0.1); review and revise correspondence regarding demand for return of property (0.3); email B. Shraiberg regarding same (0.1); email with J. Guso and M. Bina regarding pending litigation (0.1) |
| 04/17/23 | A Sorkin | 1.40 | 2,317.00 | Review Owoc summary judgment papers (0.6); correspondence with G. Metzger, G. Eckhouse, Huron regarding litigation matters (0.1); attend call with H. Murtagh, A. Quartarolo others regarding Owoc summary judgment matters (0.7) |
| 04/17/23 | H K Murtagh | 5.70 | 8,322.00 | Review Owoc declarations regarding social media (0.8); review Owoc statement of material facts (0.3); review A. Quartorolo strategy notes (0.2); review response case law (1.3); call with Latham team regarding reply (1); prepare outline of reply (2.1) |
| 04/17/23 | J C Celentino | 2.00 | 2,500.00 | Review litigation filings regarding social media adversary proceeding (0.7); assess potential responses (1.3) |
| 04/17/23 | E A Morris | 7.20 | 9,252.00 | Teleconference with Huron and Debtor regarding UCC requests (0.5); teleconference regarding summary judgment argument (0.5); review documents for UCC requests (5.2); correspond with Consilio regarding document review (1.0) |
| 04/17/23 | J J Weichselbaum | 1.70 | 1,938.00 | Participate in call with Latham team regarding reply to Owoc response in social media adversary (1.0); review pleadings in adversary proceeding (0.7) |
| 04/17/23 | J W Morley | 1.70 | 1,810.50 | Attend call regarding social media adversary proceeding (0.5); research issues related to the same (1.2) |
| 04/17/23 | J L Teresi | 7.70 | 8,200.50 | Zoom call with A. Jajoo, E. Morris, S. Rodriguez, F. Tilus, and N. Sagara regarding list of transactions (0.8); call with E. Morris regarding discovery requests (0.6); prepare for and call with A. Quartarolo, W. Morley, H. Murtagh, E. Morris, and J. Weichselbaum regarding adversary proceeding (1.0); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | documents for 2004 discovery (5.3) |
| 04/17/23 | C M Tarrant | .90 | 441.00 | Research regarding reply to Owoc statement of material facts |
| 04/18/23 | A Quartarolo | 2.60 | 3,536.00 | Telephone conference with B. Shraiberg and P. Dorsey regarding demand letters and related issues (0.4); telephone conference with W. Morley, L. Morris and H. Murtagh regarding summary judgment reply (0.6); email and conference with B. Shaiberg and J. Guso regarding return of property and privileged emails (0.5); email H. Murtagh and L. Morris regarding same (0.1); review recent filings (0.7); email J. Guso regarding same (0.1); email with J. Guso and G. Metzger regarding pending litigation (0.2) |
| 04/18/23 | A Sorkin | .20 | 331.00 | Telephone conference with I. Kharasch regarding litigation matters |
| 04/18/23 | H K Murtagh | 10.90 | 15,914.00 | Outline and draft social media reply brief (9.9); call with banks' counsel regarding TM/branding issues (1.0) |
| 04/18/23 | E A Morris | 7.40 | 9,509.00 | Draft reply statement of facts in support of summary judgment motion (1.1); update UCC tracker (0.8); correspond with Debtor regarding status of UCC discovery requests (0.3); telephone call with B. Gelfand regarding documents responsive to UCC requests (0.5); review documents for UCC requests (4.1); draft email to UCC regarding status of discovery requests (0.6) |
| 04/18/23 | J L Teresi | 6.20 | 6,603.00 | Draft reply to additional statement of facts (3.6); review related documents (1.5); produce documents responsive to 2004 notice (0.2); attend to correspondence regarding 2004 notices (0.3); continue reviewing documents (0.6) |
| 04/19/23 | A Quartarolo | 6.60 | 8,976.00 | Email H. Murtagh, L. Morris and J. Teresi regarding summary judgment reply status and strategy (0.3); email Lowenstein regarding depositions and discovery (0.2); email L. Morris regarding same (0.1); email D. Levine regarding litigation status and related issues (0.2); review and revise detail regarding litigation spend (1.2); email and telephone conference with J. Guso regarding same (0.3); review docket filings (1.0); telephone conference with W. Morley regarding reply brief (0.2); email W. Morley, H. Murtagh and L. Morris regarding same (0.2); email B. Kaplan and A. Sorkin regarding IP payments (0.1); email J. Weichselbaum regarding evidentiary objections (0.2); email G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Metzger regarding Kesten claim (0.2); review and revise reply brief (2.3); email H. Murtagh and W. Morley regarding same (0.1) |
| 04/19/23 | A Sorkin | .20 | 331.00 | Review A. Libeu letter regarding inventory sales (0.1); correspondence with client regarding same (0.1) |
| 04/19/23 | H K Murtagh | 3.00 | 4,380.00 | Discuss Summary judgment exhibit issues with A. Quartarolo (0.3); call with W. Morley regarding summary judgment reply brief (0.6); research regarding enforceability of company policies (0.5); review and revise reply statement of undisputed facts (1.1); review Owoc reply regarding social media posting, and discuss with LW team (0.6) |
| 04/19/23 | E A Morris | 6.50 | 8,352.50 | Draft reply statement of facts (2.6); review draft reply and evidentiary objections (1.1); review documents for UCC requests (2.8) |
| 04/19/23 | J J Weichselbaum | 3.30 | 3,762.00 | Draft objections to Owoc declarations (1.9); research relating to same (0.6); review draft pleadings in response to Owoc response (0.8) |
| 04/19/23 | J W Morley | 11.80 | 12,567.00 | Draft summary judgment reply (6.4); research issues related to the same (5.4) |
| 04/19/23 | J L Teresi | .20 | 213.00 | Produce documents responsive to 2004 notices |
| 04/20/23 | A Quartarolo | 5.00 | 6,800.00 | Email with L. Morris regarding depositions (0.3); review and revise evidentiary objections (1.2); email J. Weichselbaum regarding same (0.1); email B. Shraiberg and P. Dorsey regarding Instagram content (0.2); review and revise reply in support of motion for summary judgment (3.2) |
| 04/20/23 | H K Murtagh | 7.70 | 11,242.00 | Call with Latham team regarding summary judgment reply (0.5); review and revise reply draft (1.4); discuss privileged document/exhibit issue with A. Quartarolo (0.2); discuss trademark dispute resolution issues with A. Sorkin, G. Metzger (0.4); further revisions to reply brief (3.0); review and revise evidentiary objections (1.6); review and comment on revised statement of undisputed facts (0.6) |
| 04/20/23 | J C Celentino | .20 | 250.00 | Telephone call with A. Quartarolo, H. Murtaugh, and J. Morley regarding summary judgment reply |
| 04/20/23 | E A Morris | 4.90 | 6,296.50 | Attend Ryan Owoc deposition (2.0); review UCC documents (2.0); review reply statement of facts (0.9) |
| 04/20/23 | J J Weichselbaum | 3.30 | 3,762.00 | Review transcript from adversary proceeding in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | connection with reply (0.8); participate in call with team to discuss status (0.4); review and revise objection to Owoc declarations (1.3); review revised pleadings (0.8) |
| 04/20/23 | J W Morley | 3.90 | 4,153.50 | Draft reply motion to summary judgment |
| 04/21/23 | Y Mun | 1.80 | 2,763.00 | Calls with Latham team regarding settlement proposal (1.3); draft bullets regarding same (0.5) |
| 04/21/23 | A Sorkin | .50 | 827.50 | Video conference with C Street, Huron, G. Metzger regarding injunction communications plan |
| 04/21/23 | H K Murtagh | 2.40 | 3,504.00 | Final review and revisions to summary judgment reply brief, evidentiary objections, and statement of facts |
| 04/21/23 | E A Morris | 1.40 | 1,799.00 | Prepare for and attend meet and confer with UCC regarding discovery requests and deposition scheduling (1.0); review reply facts (0.4) |
| 04/21/23 | J J Weichselbaum | 2.30 | 2,622.00 | Revise objection to Owoc declarations (0.9); finalize same (0.6); review draft pleadings in social media litigation (0.8) |
| 04/21/23 | J W Morley | 2.70 | 2,875.50 | Revise and finalize the summary judgment reply for filing |
| 04/21/23 | J L Teresi | .20 | 213.00 | Attend to emails regarding Rule 2004 notices |
| 04/22/23 | A Quartarolo | .30 | 408.00 | Email with L. Morris regarding document review and discovery (0.2); review correspondence from UCC regarding same (0.1) |
| 04/23/23 | A Quartarolo | .60 | 816.00 | Email with L. Morris regarding depositions and discovery (0.4); email and telephone conference with R. Maimin regarding same (0.2) |
| 04/23/23 | J C Celentino | .30 | 375.00 | Review defendants' answer and responses filed in adversary proceeding |
| 04/23/23 | E A Morris | 6.60 | 8,481.00 | Attend to correspondence regarding UCC requests and database management (1.6); review documents for UCC (5.0) |
| 04/24/23 | A Quartarolo | .70 | 952.00 | Email and telephone conferences with R. Maimin and E. Mannix regarding discovery and depositions (0.5); email with J. Guso regarding pending litigation (0.2) |
| 04/24/23 | C A Reckler | .30 | 555.00 | Call with A. Sorkin and A. Quartarolo regarding UCC claims investigation and related discovery |
| 04/24/23 | A Sorkin | .30 | 496.50 | Conference with C. Reckler, A. Quartarolo regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | discovery |
| 04/24/23 | H K Murtagh | 6.40 | 9,344.00 | Revise summary judgment hearing demonstratives and argument outline |
| 04/24/23 | E A Morris | 6.00 | 7,710.00 | Correspond with Huron regarding document search (0.3); correspond with Latham team regarding deposition scheduling (0.3); correspond regarding UCC filing (0.5); review documents for UCC (3.0); draft email to UCC regarding S. Rodriguez deposition (0.4); correspond with Consilio regarding production specs (0.2); call with PSS and Consilio regarding same (0.3) |
| 04/24/23 | J L Teresi | 5.10 | 5,431.50 | Review documents relating to 2004 notices (3.5); attend to correspondence regarding discovery (.3); produce documents relating to 2004 discovery (.2); continue reviewing documents relating to 2004 notices (1.0) |
| 04/25/23 | A Quartarolo | 7.90 | 10,744.00 | Conference with SFL and G. Metzger regarding pending litigation (0.5); conference with S. Parkhurst regarding social media (0.3); review recent discovery filings (0.5); draft and revise response to same (1.3); email with R. Maimin regarding same (0.2); email E. Mannix regarding pending litigation (0.1); email B. Shraiberg and P. Dorsey regarding emergency motion (0.2); email A. Libeu regarding pending litigation (0.1); email R. Feinstein regarding same (0.1); email G. Metzger regarding pending litigation (0.2); review hearing outline and presentation (0.4); conference with H. Murtagh regarding hearing preparation (0.5); prepare for and attend hearing on motion for summary judgment and discovery issues (3.5) |
| 04/25/23 | H K Murtagh | 4.30 | 6,278.00 | Finalize demonstratives and argument outline (2.8); moot session with Latham team (1.2); call with UCC regarding trademark dispute (0.3) |
| 04/25/23 | J C Celentino | 2.60 | 3,250.00 | Review emergency motion, pleadings, and opinion filed in social media account adversary proceeding (1.0); participate in prep session for summary judgment argument (0.9); review and edit letter regarding litigation status; Edit objection to lift stay motion |
| 04/25/23 | E A Morris | 4.10 | 5,268.50 | Meet with H. Murtagh and Latham team in preparation for summary judgment hearing (1.5); review documents for UCC (2.0); analyze UCC filing (1.0); analyze Owoc filing (1.0) |

**LATHAM & WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/25/23 | J J Weichselbaum | 1.80 | 2,052.00 | Prepare for summary judgment hearing (1.3); review pleadings in social media adversary (0.5) |
| 04/25/23 | J L Teresi | 4.30 | 4,579.50 | Review documents related to 2004 notices |
| 04/26/23 | A Quartarolo | 1.30 | 1,768.00 | Email and telephone conference with E. Mannix, M. Niles and J. Renert regarding potential settlements (0.4); review materials regarding same (0.3); email B. Shraiberg and P. Dorsey regarding discovery and property (0.2); review and revise proposed order regarding extension motion (0.3); email E. Mannix and P. Dorsey regarding same (0.1); email E. Morris regarding deposition (0.1); email G. Metzger regarding same (0.2); email R. Feinstein regarding pending litigation (0.1); email E. Morris regarding discovery and document productions (0.4) |
| 04/26/23 | E A Morris | 5.80 | 7,453.00 | Review documents for responsiveness to UCC requests (4.3); correspond with Latham team and Consilio regarding document database (1.2); email to UCC regarding document review (0.3) |
| 04/26/23 | J L Teresi | 3.00 | 3,195.00 | Call with E. Morris and A. Jajoo regarding 2004 discovery (0.5); review documents related to 2004 discovery (0.4) |
| 04/27/23 | A Quartarolo | 1.40 | 1,904.00 | Telephone conference with J. Renert and E. Mannix regarding pending litigation matters (0.5); email J. Renert and E. Mannix regarding same (0.1); email G. Metzger and J. Guso regarding same (0.1); email and telephone conference with R. Feinstein regarding same (0.2); telephone conferences with P. Dorsey regarding discovery and related issues (0.3); email H. Murtagh and E. Morris regarding same (0.1); email B. Shraiberg regarding social media accounts (0.1) |
| 04/27/23 | E A Morris | 4.20 | 5,397.00 | Review documents potentially responsive to UCC and Monster requests |
| 04/27/23 | J L Teresi | 4.00 | 4,260.00 | Review documents regarding 2004 discovery (2.3); call with E. Morris regarding the same (0.3) |
| 04/28/23 | A Quartarolo | 1.60 | 2,176.00 | Email and telephone conferences with P. Dorsey regarding document productions (0.5); email M. Julceus regarding same (0.1); email J. Guso regarding property in possession of Owocs (0.2); review Owoc documents (0.5); email E. Morris and J. Teresi regarding same (0.2); email R. Feinstein regarding pending litigation (0.1) |
| 04/28/23 | J C Celentino | .60 | 750.00 | Review emails received in discovery regarding Owoc |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | adversary |
| 04/28/23 | E A Morris | 4.60 | 5,911.00 | Correspond with Latham team regarding 2004 notices (1.3); review Owoc documents (2.1); review documents for UCC requests (1.2) |
| 04/28/23 | J L Teresi | 3.10 | 3,301.50 | Review documents related to 2004 discovery requests (1.2); review and redact documents for privilege (2.9) |
| 04/28/23 | C M Tarrant | 1.30 | 637.00 | Prepare 2004 notices of Jack and Meg Owoc |
| 04/29/23 | A Quartarolo | .70 | 952.00 | Email with M. Niles regarding appeal (0.1); telephone conference with D. Geyser, M. Niles, G. Metzger, and A. Sorkin regarding same (0.3); review discovery filings (0.2); email E. Morris regarding same (0.1) |
| 04/29/23 | A Sorkin | .30 | 496.50 | Video conference with Haynes & Boone, Faulkner Law, G. Metzger regarding OBI appeal |
| 04/29/23 | E A Morris | 2.70 | 3,469.50 | Complete Owoc privilege review (1.9); correspond with Owoc counsel regarding privilege review (0.2); review documents for UCC (0.6) |
| 04/29/23 | J L Teresi | .50 | 532.50 | Review and revise draft 2004 notices |
| 04/30/23 | A Quartarolo | .20 | 272.00 | Email with E. Morris and G. Metzger regarding depositions |
| 04/30/23 | E A Morris | 3.10 | 3,983.50 | Compile documents for S. Rodriguez deposition preparation (1.2); review documents for UCC (1.9) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | .30 | Hrs. @ | $ 1,850.00/hr. | $ 555.00 |
| A Sorkin | 16.20 | Hrs. @ | $ 1,655.00/hr. | $ 26,811.00 |
| A Klein | 1.60 | Hrs. @ | $ 1,620.00/hr. | $ 2,592.00 |
| Y Mun | 3.40 | Hrs. @ | $ 1,535.00/hr. | $ 5,219.00 |
| A Quartarolo | 59.80 | Hrs. @ | $ 1,360.00/hr. | $ 81,328.00 |
| K A Rocco | .10 | Hrs. @ | $ 1,360.00/hr. | $ 136.00 |
| B Kaplan | 7.30 | Hrs. @ | $ 1,535.00/hr. | $ 11,205.50 |
| H K Murtagh | 62.70 | Hrs. @ | $ 1,460.00/hr. | $ 91,542.00 |
| A S Blanco | .40 | Hrs. @ | $ 1,335.00/hr. | $ 534.00 |
| E A Morris | 139.70 | Hrs. @ | $ 1,285.00/hr. | $ 179,514.50 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Litigation

| | | | |
|---|---|---|---|
| J C Celentino | 44.80 | Hrs. @ | $ 1,250.00/hr. | $ 56,000.00 |
| N T Wages | 20.70 | Hrs. @ | $ 1,140.00/hr. | $ 23,598.00 |
| J J Weichselbaum | 12.40 | Hrs. @ | $ 1,140.00/hr. | $ 14,136.00 |
| J W Morley | 28.60 | Hrs. @ | $ 1,065.00/hr. | $ 30,459.00 |
| J L Teresi | 152.30 | Hrs. @ | $ 1,065.00/hr. | $ 162,199.50 |
| K Ota | 3.30 | Hrs. @ | $ 705.00/hr. | $ 2,326.50 |
| | 554.30 | | | $ 689,031.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | .20 | Hrs. @ | $ 830.00/hr. | $ 166.00 |
| C M Tarrant | 6.00 | Hrs. @ | $ 490.00/hr. | $ 2,940.00 |
| | 6.20 | | | $ 3,106.00 |

**GRAND TOTAL:**   **560.50**      **$ 692,137.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/11/23 | A Sorkin | .60 | 993.00 | Weekly meeting between company, advisors, and full bank group |
| 04/11/23 | J C Celentino | .50 | 625.00 | Attend call with creditors regarding business and legal developments, and sale process |
| 04/13/23 | A Sorkin | .30 | 496.50 | Telephone conference with creditor regarding claim issue |
| 04/14/23 | A Sorkin | .60 | 993.00 | Attend and participate in weekly bank group call\ |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.50 | Hrs. @ | $ 1,655.00/hr. | $ 2,482.50 |
| J C Celentino | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| | 2.00 | | | $ 3,107.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/10/23 | J L Teresi | 5.80 | 3,088.50 | Travel to Miami |
| 04/12/23 | J L Teresi | 6.40 | 3,408.00 | Travel from Miami to Los Angeles |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J L Teresi | 12.20 | Hrs. @ | $ 532.50/hr. | $ 6,496.50 |
| | 12.20 | | | $ 6,496.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS** LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 04/03/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review and revise exclusivity extension motion (0.8); review precedent and prior motion (0.4) |
| 04/04/23 | B S Rosen | .30 | 342.00 | Call with J. Weichselbaum and N. Gulati regarding exclusivity motion |
| 04/04/23 | J J Weichselbaum | 1.90 | 2,166.00 | Review and revise exclusivity extension motion (1.6); call to discuss same (0.3) |
| 04/05/23 | J J Weichselbaum | .80 | 912.00 | Review and revise exclusivity extension motion |
| 04/06/23 | C M Tarrant | 1.60 | 784.00 | Research regarding plan, disclosure statement and disclosure statement approval motion, and plan supplements |
| 04/08/23 | J J Weichselbaum | .30 | 342.00 | Review comments to plan exclusivity motion |
| 04/10/23 | B S Rosen | 1.00 | 1,140.00 | Review and revise plan exclusivity motion |
| 04/10/23 | J J Weichselbaum | .30 | 342.00 | Review revised exclusivity extension motion |
| 04/10/23 | N A Gulati | 2.10 | 1,743.00 | Update draft exclusivity motion with comments from C. Reckler (1.0); update motion with comments from B. Rosen (0.4); email motion to C. Reckler for review (0.7) |
| 04/11/23 | Y L Burton | .60 | 750.00 | Review exclusivity motion and revise same |
| 04/11/23 | J J Weichselbaum | .20 | 228.00 | Review revised exclusivity extension motion |
| 04/11/23 | N A Gulati | .40 | 332.00 | Update draft exclusivity motion with comments from L. Burton and H. Murtagh |
| 04/12/23 | A Sorkin | .60 | 993.00 | Review and comment on exclusivity motion |
| 04/12/23 | Y L Burton | .60 | 750.00 | Review and revise plan exclusivity motion (0.5); correspond with N Gulati regarding same (0.2) |
| 04/12/23 | N A Gulati | 1.30 | 1,079.00 | Email B. Rosen and Latham team regarding exclusivity motion (0.4); email motion to counter parties for review (0.9) |
| 04/12/23 | N A Gulati | 2.30 | 1,909.00 | Research exculpation clauses in sale orders in relation to plan |
| 04/13/23 | N A Gulati | .50 | 415.00 | Update draft exclusivity motion with comments from UST |
| 04/14/23 | B S Rosen | .60 | 684.00 | Call with N. Gulati regarding exclusivity extension motion (0.1); review same prior to filing (0.5) |
| 04/14/23 | J J Weichselbaum | .30 | 342.00 | Review revised motion to extend exclusive filing period |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/18/23 | N A Gulati | 1.00 | 830.00 | Draft plan solicitation motion |
| 04/26/23 | A Quartarolo | .40 | 544.00 | Telephone conference with Huron and Rothschild regarding liquidation analysis |
| 04/26/23 | C A Reckler | 1.70 | 3,145.00 | Participate in professionals call regarding liquidation analysis (0.4); review Huron liquidation analysis materials (1.3) |
| 04/26/23 | A Sorkin | .20 | 331.00 | Telephone conference with J. DiDonato, others regarding liquidation analysis |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | 1.70 | Hrs. @ | $ 1,850.00/hr. | $ 3,145.00 |
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | .40 | Hrs. @ | $ 1,360.00/hr. | $ 544.00 |
| Y L Burton | 1.20 | Hrs. @ | $ 1,250.00/hr. | $ 1,500.00 |
| B S Rosen | 1.90 | Hrs. @ | $ 1,140.00/hr. | $ 2,166.00 |
| J J Weichselbaum | 5.00 | Hrs. @ | $ 1,140.00/hr. | $ 5,700.00 |
| | 11.00 | | | $ 14,379.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| N A Gulati | 7.60 | Hrs. @ | $ 830.00/hr. | $ 6,308.00 |
| C M Tarrant | 1.60 | Hrs. @ | $ 490.00/hr. | $ 784.00 |
| | 9.20 | | | $ 7,092.00 |

**GRAND TOTAL:**    **20.20**            **$ 21,471.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305436 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300305436
May 22, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 04/20/23 | D E Kamerman | .20 | 292.00 | Emails with Latham team regarding tax documents |

**Attorney:**

| D E Kamerman | .20 | Hrs. @ | $ 1,460.00/hr. | $ 292.00 |
|--------------|-----|--------|----------------|----------|
| | .20 | | | $ 292.00 |

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

June 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300306540
Matter Number 072624-1001

For professional services rendered through May 31, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 1,588,131.00 | | 1,588,131.00 |
| Automatic Stay | 1,847.00 | | 1,847.00 |
| Business Operations | 7,122.00 | | 7,122.00 |
| Case Administration | 78,088.50 | | 78,088.50 |
| Claims Administration and Objections | 3,617.00 | | 3,617.00 |
| Corporate Governance & Board Matters | 147,171.50 | | 147,171.50 |
| Employee Benefits and Pensions | 30,190.00 | | 30,190.00 |
| Employment and Fee Applications | 16,864.00 | | 16,864.00 |
| Financing and Cash Collateral | 27,468.00 | | 27,468.00 |
| Hearings | 42,164.00 | | 42,164.00 |
| Leases and Contracts | 62,442.00 | | 62,442.00 |
| Litigation | 461,253.50 | | 461,253.50 |
| Meetings and Communication with Creditors | 7,491.50 | | 7,491.50 |
| Non-Working Travel | 38,885.25 | | 38,885.25 |
| Plan and Disclosure Statement | 426.00 | | 426.00 |
| Tax | 3,622.50 | | 3,622.50 |
| Total Services and Costs | 2,516,783.75 | 0.00 | $ 2,516,783.75 |

| **Total Due** | **$ 2,516,783.75** |
|---|---|

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | 14.10 | Hrs. @ | $ 1,850.00/hr. | $ 26,085.00 |
| A Sorkin | 146.00 | Hrs. @ | $ 1,655.00/hr. | $ 241,630.00 |
| J C Word | .50 | Hrs. @ | $ 1,575.00/hr. | $ 787.50 |
| Y Mun | 107.20 | Hrs. @ | $ 1,535.00/hr. | $ 164,552.00 |
| J Friedman | 7.40 | Hrs. @ | $ 1,495.00/hr. | $ 11,063.00 |
| N Alkhas | 16.30 | Hrs. @ | $ 1,460.00/hr. | $ 23,798.00 |
| D E Kamerman | 5.60 | Hrs. @ | $ 1,460.00/hr. | $ 8,176.00 |
| J C Elliott | 14.60 | Hrs. @ | $ 1,435.00/hr. | $ 20,951.00 |
| S M Hauser | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| CH Norton | 6.90 | Hrs. @ | $ 1,390.00/hr. | $ 9,591.00 |
| R Blamires | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| D J Dominguez | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| D T Gardiner | 12.80 | Hrs. @ | $ 1,360.00/hr. | $ 17,408.00 |
| G Mahmood | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| A Quartarolo | 100.00 | Hrs. @ | $ 1,360.00/hr. | $ 136,000.00 |
| A Quartarolo | 19.70 | Hrs. @ | $ 680.00/hr. | $ 13,396.00 |
| K A Rocco | 37.60 | Hrs. @ | $ 1,360.00/hr. | $ 51,136.00 |
| P M Todaro | 43.30 | Hrs. @ | $ 1,620.00/hr. | $ 70,146.00 |
| B Kaplan | 138.10 | Hrs. @ | $ 1,535.00/hr. | $ 211,983.50 |
| R J McGuire | 12.70 | Hrs. @ | $ 1,460.00/hr. | $ 18,542.00 |
| H K Murtagh | 61.90 | Hrs. @ | $ 1,460.00/hr. | $ 90,374.00 |
| H K Murtagh | 4.20 | Hrs. @ | $ 730.00/hr. | $ 3,066.00 |
| R R Quay | 52.20 | Hrs. @ | $ 1,460.00/hr. | $ 76,212.00 |
| A S Blanco | .70 | Hrs. @ | $ 1,335.00/hr. | $ 934.50 |
| J L Daniels | 37.30 | Hrs. @ | $ 1,300.00/hr. | $ 48,490.00 |
| A P Galdes | .60 | Hrs. @ | $ 1,300.00/hr. | $ 780.00 |
| L M Waller | .10 | Hrs. @ | $ 1,315.00/hr. | $ 131.50 |
| E A Morris | 84.30 | Hrs. @ | $ 1,285.00/hr. | $ 108,325.50 |
| E A Morris | 34.90 | Hrs. @ | $ 642.50/hr. | $ 22,423.25 |
| A Beach | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| Y L Burton | 46.00 | Hrs. @ | $ 1,250.00/hr. | $ 57,500.00 |
| J C Celentino | 144.70 | Hrs. @ | $ 1,250.00/hr. | $ 180,875.00 |
| B T Gelfand | 10.80 | Hrs. @ | $ 1,250.00/hr. | $ 13,500.00 |
| C Homer | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| R N Potter | 25.50 | Hrs. @ | $ 1,250.00/hr. | $ 31,875.00 |

**LATHAM&WATKINS LLP**

Invoice No. 2300306540
June 20, 2023

| | | | | |
|---|---|---|---|---|
| K D Ritter | 8.00 | Hrs. @ | $ 1,250.00/hr. | $ 10,000.00 |
| L Kutilek | 5.70 | Hrs. @ | $ 1,205.00/hr. | $ 6,868.50 |
| D C Tifft | 109.60 | Hrs. @ | $ 1,185.00/hr. | $ 129,876.00 |
| B S Rosen | 2.20 | Hrs. @ | $ 1,140.00/hr. | $ 2,508.00 |
| N T Wages | 44.20 | Hrs. @ | $ 1,140.00/hr. | $ 50,388.00 |
| J J Weichselbaum | 74.30 | Hrs. @ | $ 1,140.00/hr. | $ 84,702.00 |
| Y DeNiro | 2.90 | Hrs. @ | $ 1,130.00/hr. | $ 3,277.00 |
| T Kim | 109.80 | Hrs. @ | $ 1,065.00/hr. | $ 116,937.00 |
| J W Morley | 55.50 | Hrs. @ | $ 1,065.00/hr. | $ 59,107.50 |
| L Sievert | 64.30 | Hrs. @ | $ 1,065.00/hr. | $ 68,479.50 |
| M Southworth | 16.40 | Hrs. @ | $ 1,065.00/hr. | $ 17,466.00 |
| J L Teresi | 92.20 | Hrs. @ | $ 1,065.00/hr. | $ 98,193.00 |
| D C Dunn | 19.90 | Hrs. @ | $ 960.00/hr. | $ 19,104.00 |
| N A Jung | 3.00 | Hrs. @ | $ 960.00/hr. | $ 2,880.00 |
| S P Mulloy | 27.50 | Hrs. @ | $ 960.00/hr. | $ 26,400.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| N A Gulati | 50.90 | Hrs. @ | $ 830.00/hr. | $ 42,247.00 |
| K K Kim | 31.80 | Hrs. @ | $ 830.00/hr. | $ 26,394.00 |
| S D Bruck | 6.60 | Hrs. @ | $ 705.00/hr. | $ 4,653.00 |
| R A Presley | 3.30 | Hrs. @ | $ 705.00/hr. | $ 2,326.50 |
| R M Weiss | 15.90 | Hrs. @ | $ 705.00/hr. | $ 11,209.50 |
| | 1,940.00 | | | $ 2,455,777.25 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 30.20 | Hrs. @ | $ 830.00/hr. | $ 25,066.00 |
| J K Kow | 25.50 | Hrs. @ | $ 705.00/hr. | $ 17,977.50 |
| H E Thompson | 17.20 | Hrs. @ | $ 520.00/hr. | $ 8,944.00 |
| C M Tarrant | 10.40 | Hrs. @ | $ 490.00/hr. | $ 5,096.00 |
| C W Galgano | .30 | Hrs. @ | $ 475.00/hr. | $ 142.50 |
| A C Davis | 3.60 | Hrs. @ | $ 980.00/hr. | $ 3,528.00 |
| K N Gelman | .50 | Hrs. @ | $ 505.00/hr. | $ 252.50 |
| | 87.70 | | | $ 61,006.50 |

**GRAND TOTAL:**     **2,027.70**          **$ 2,516,783.75**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | K A Rocco | 1.00 | 1,360.00 | Review transaction-related documents and related workstreams (0.4); discuss same with J. Daniels, D. Tifft and D. Mun (0.3); call with bidder's counsel regarding same (0.3) |
| 05/01/23 | A Sorkin | .50 | 827.50 | Telephone conference with L. Burton regarding sale process (0.3); telephone conference with bidder's counsel regarding diligence (0.2) |
| 05/01/23 | A S Blanco | .20 | 267.00 | Correspondence with Latham team regarding letter of protest and research in furtherance of same |
| 05/01/23 | J L Daniels | .40 | 520.00 | Latham team correspondence regarding sale workstreams |
| 05/01/23 | B Kaplan | 1.50 | 2,302.50 | Telephone conference with T. Kim and L. Sievert regarding due diligence queries, process and next steps (0.3); review and respond to due diligence and data room queries from bidders (1.2) |
| 05/01/23 | P M Todaro | 1.60 | 2,592.00 | Prepare information request (1.3); email exchanges with Latham team regarding information request (0.3) |
| 05/01/23 | Y L Burton | .40 | 500.00 | Call with A. Sorkin regarding sale process |
| 05/01/23 | J C Celentino | .30 | 375.00 | Call with debtor financial and legal advisors regarding sale process and legal strategy |
| 05/01/23 | D C Tifft | 3.70 | 4,384.50 | Review diligence requests from bidder and provide counsel regarding transaction concerns (0.4); confer regarding diligence requests and substantive advocacy for transaction (0.2); review files from Debtor for impact on transaction (1.6); draft document collection memorandum (1.2); draft transaction-related document (0.3) |
| 05/01/23 | T Kim | 2.40 | 2,556.00 | Conference with B. Kaplan regarding foreign subsidiaries (0.3); correspondence with Debtor regarding diligence (1.2); review purchase agreement markup (0.9) |
| 05/01/23 | L Sievert | 1.40 | 1,491.00 | Attend telephone call with B. Kaplan and T. Kim regarding responses to diligence requests (0.3); consider and respond to diligence requests (1.1) |
| 05/02/23 | S M Hauser | .80 | 1,112.00 | Review global merger control and FDI filings (0.6); correspondence with Latham team regarding same (0.2) |
| 05/02/23 | Y Mun | .60 | 921.00 | Call with Latham team regarding foreign subs and transaction-related filings (0.2); telephone call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|-----------|-----------------|
| | | | | Debtor regarding same (0.2); emails with Latham team, Debtors and MVA regarding bid and diligence requests (0.2) |
| 05/02/23 | K A Rocco | 1.30 | 1,768.00 | Attend telephone call with Latham team regarding sale process (0.3); review transaction-related documents (0.7); correspondence with Debtors and bankers (0.3) |
| 05/02/23 | J L Daniels | 4.60 | 5,980.00 | Review deal materials, litigation expert report and other sale related documents (1.6); review Latham team correspondence regarding transaction analyses (0.9); attend Latham team telephone call regarding next steps and deal background (0.4); review and revise draft transaction-related documents (1.7) |
| 05/02/23 | B Kaplan | 3.00 | 4,605.00 | Follow up on foreign subsidiary considerations (0.2); review and respond to due diligence emails and queries from bidders, bankers and Debtors (0.7); conference with D. Mun regarding process and next steps (0.1); telephone conference with T. Kim regarding process and next steps (0.1); telephone conference with L. Sievert regarding disclosure schedule updates (0.1); videoconference with D. Tifft and P. Todaro regarding transactions considerations (0.6); attend check-in telephone call with Debtors and Latham (0.3); conference with L. Sievert and J. Kow regarding international subsidiaries and considerations (0.3); review and consider diligence queries from bidder (0.3); telephone conference with A. Sorkin regarding transaction considerations and Australian counsel engagement (0.3) |
| 05/02/23 | P M Todaro | 2.80 | 4,536.00 | Review transaction related documents (1.0); review potential ancillary transaction documents (1.2); email exchanges with opposite counsel regarding transaction (0.3); email and telephone exchanges with Latham team regarding proposed transaction (0.3) |
| 05/02/23 | D C Tifft | 5.80 | 6,873.00 | Meet with Latham team to discuss transaction status (0.5); review documents in connection with transaction(2.4); review files from Debtors to help prepare transaction-related documents (0.7); review files from Debtors to advance foreign filing analysis (0.3); call with Debtor and Rothschild regarding antitrust risks in connection with diligence requests (0.8); draft information request for Debtor (0.4); review precedent information requests (0.7) |
| 05/02/23 | N A Jung | 2.00 | 1,920.00 | Review merger control filing analysis and FDI |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | analysis |
| 05/02/23 | T Kim | .80 | 852.00 | Correspondence with Debtor regarding foreign subsidiaries |
| 05/02/23 | S P Mulloy | 1.10 | 1,056.00 | Review data room documents for relevant information for voluntary access letter and email D. Tifft regarding same |
| 05/02/23 | L Sievert | 3.40 | 3,621.00 | Attend telephone call with Latham team and Debtors regarding deal workstreams (0.3); discuss actions required for sale of foreign subsidiaries with B. Kaplan and J. Kow (0.5); review governance documents of foreign entities (1.5); review and provide responses for diligence requests (1.1) |
| 05/02/23 | J K Kow | 1.40 | 987.00 | Review VDR for shareholding documents (0.6); attend meeting with B. Kaplan regarding same (0.4; consolidate organization documents for foreign subsidiaries (0.2); attend to correspondence regarding same (0.2) |
| 05/03/23 | J C Elliott | .10 | 143.50 | Correspondence with Latham team regarding NDA |
| 05/03/23 | S M Hauser | .60 | 834.00 | Correspondence with company advisors regarding foreign subsidiary concerns and retention of local counsel |
| 05/03/23 | Y Mun | 2.30 | 3,530.50 | Emails with Latham team, bidder counsel, Rothschild and Debtors regarding NDA question and bids, and diligence questions (1.1); telephone call with bidder counsel, Debtors, Huron and Rothschild regarding diligence questions (0.7); telephone call with Latham team regarding transaction structure (0.4); emails with Latham team regarding structure (0.1) |
| 05/03/23 | K A Rocco | 2.00 | 2,720.00 | Prepare for (0.5) and attend telephone call with bidder counsel (0.5); review documents and deal strategy (0.2); review updated market share and IRI data (0.2); telephone call with J. Daniels and D. Tifft regarding action items and next steps (0.4); review ex-US filings (0.2) |
| 05/03/23 | A Sorkin | 2.90 | 4,799.50 | Video conference with bidder financing source, Rothschild regarding legal questions (0.9); telephone conference with bidder counsel regarding open bid questions (0.6); videoconference with P. Todaro, B. Kaplan, D. Mun regarding sale issues (0.4); telephone conference with L. Lluberas regarding same, state of play (0.4); further telephone conference with bidder counsel regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.1); telephone conference with E. Chafetz regarding sale process/settlement issues (0.5) |
| 05/03/23 | J L Daniels | .70 | 910.00 | Revise antitrust assessment and review new data related to same |
| 05/03/23 | B Kaplan | 4.20 | 6,447.00 | Review bidder NDA request (0.2); consider, review and respond to bidders diligence queries and correspond with bankers and Debtors to respond (1.2); telephone conference with L. Sievert regarding IP queries (0.3); telephone conference with T. Kim regarding NDA query (0.1); review NDA and respond to Latham team queries (0.2); telephone conference with bidder, lenders, Debtors, Huron, Rothschild and Latham teams regarding diligence (0.7); conference with T. Kim regarding status, open items and next steps (0.5); telephone conference with A. Sorkin, D. Mun and P. Todaro regarding transaction considerations (0.4); review and respond to queries (0.4); telephone conference with D. Mun regarding transaction considerations and process (0.2) |
| 05/03/23 | P M Todaro | 2.60 | 4,212.00 | Prepare draft transaction-related documents (1.5); review documents (0.5); email exchanges with opposite counsel regarding transaction concerns (0.3); email exchanges with Latham team regarding same (0.3) |
| 05/03/23 | Y L Burton | .50 | 625.00 | Prepare for and attend telephone call with Rothschild team and bidder regarding sale process |
| 05/03/23 | J C Celentino | .10 | 125.00 | Review sale transaction analysis |
| 05/03/23 | D C Tifft | 5.50 | 6,517.50 | Review IRI data to assess changes in competitive marketplace (2.2); update Day One deck (0.4); draft summary of key points from latest IRI data (1.1); call with Debtors and Rothschild regarding antitrust risks in diligence process with bidder (1.1); revise transaction-related document with bidder (0.7) |
| 05/03/23 | N T Wages | 1.10 | 1,254.00 | Correspondence with Latham team and Debtors regarding follow-up IP diligence requests (0.5); review same (0.2); review diligence production (0.4) |
| 05/03/23 | J J Weichselbaum | .40 | 456.00 | Call with bidder (0.3); correspond with Latham team regarding same (0.1) |
| 05/03/23 | N A Jung | .20 | 192.00 | Briefing email to local counsel in Australia (0.1); email to Latham team (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/03/23 | T Kim | 1.80 | 1,917.00 | Discuss diligence requests with Debtors |
| 05/03/23 | S P Mulloy | .60 | 576.00 | Review emails from D. Tifft regarding VAL and agenda with bidder counsel (0.1); attend and take notes on telephone conference with bidder counsel regarding transaction concerns and strategy (0.5) |
| 05/03/23 | L Sievert | 3.30 | 3,514.50 | Review and draft responses to diligence requests (1.8); review documents and materials regarding foreign subsidiaries (1.5). |
| 05/03/23 | J K Kow | 1.50 | 1,057.50 | Review and inventory documents for foreign subsidiaries (0.8); update chart with findings (0.4); attend to correspondence regarding same (0.3) |
| 05/03/23 | H E Thompson | 2.70 | 1,404.00 | Review data and prepare initial draft of transaction-related document (2.1); prepare initial draft of transmittal letter and e-filing checklist (0.6) |
| 05/04/23 | Y Mun | .40 | 614.00 | Emails with bidder counsel and Latham teams regarding bidder diligence requests (0.1); review emails regarding select debtor assets (0.2); emails with Latham team regarding bidder diligence requests (0.1) |
| 05/04/23 | K A Rocco | 1.30 | 1,768.00 | Plan and prepare for engagement with regulatory agency (0.6); telephone call with D. Tifft regarding same (0.2); call with Debtors on bid and clean team (0.3); emails regarding process and action items (0.2) |
| 05/04/23 | J L Daniels | 1.90 | 2,470.00 | Revise draft access letter requests (0.6); advance transaction documents and team correspondence about same ( 0.7); review bidder updates (0.6) |
| 05/04/23 | B Kaplan | 1.30 | 1,995.50 | Telephone conference with T. Kim regarding process and next steps (0.1); review, consider and respond to due diligence queries and follow ups (1.2) |
| 05/04/23 | P M Todaro | 3.20 | 5,184.00 | Revise transaction related document (1.4); review documents (1.1); email exchanges with opposite counsel regarding transaction considerations (0.3); email exchanges with Latham team regarding same (0.4) |
| 05/04/23 | J C Celentino | .70 | 875.00 | Call with debtor legal and financial advisors regarding sale process and legal strategy |
| 05/04/23 | D C Tifft | 5.90 | 6,991.50 | Review documents for potential responsiveness (3.9); meet with K. Kim regarding sale workstream (0.7); prepare slides for presentation (0.9); review diligence requests from bidder (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/04/23 | N T Wages | .90 | 1,026.00 | Correspondence with Latham team and Debtor regarding IP follow up requests and scheduling a telephone call with bidders (0.2); review such follow up requests (0.4); review diligence production (0.3) |
| 05/04/23 | K K Kim | 1.40 | 1,162.00 | Preparation for document review (1.1); meeting with D. Tifft regarding same (0.3) |
| 05/04/23 | T Kim | 1.40 | 1,491.00 | Calls with Debtors regarding diligence requests |
| 05/04/23 | S P Mulloy | .40 | 384.00 | Attend telephone conference with D. Tifft regarding update on documents (0.3); create document review chart and email D. Tifft regarding same (0.1) |
| 05/04/23 | L Sievert | 2.70 | 2,875.50 | Attend telephone call with Latham and Debtors teams regarding foreign subsidiaries (0.4); review diligence requests (0.7); correspond with Debtors regarding the same (0.4); correspond with foreign counsel regarding foreign subsidiaries (1.2) |
| 05/04/23 | J K Kow | 1.70 | 1,198.50 | Call with Debtors regarding foreign subsidiaries |
| 05/05/23 | G Mahmood | .20 | 272.00 | Review email from bidder counsel regarding IP diligence |
| 05/05/23 | Y Mun | 4.10 | 6,293.50 | Call with Latham team regarding bidder diligence requests (0.3); review and revise transaction-related document (1.8); emails with Latham and Rothschild teams regarding bidder diligence requests (0.4); telephone call with bidder counsel regarding outstanding diligence questions (0.7); calls with Latham team regarding debtor property (0.2); emails with Latham, Huron, VPX and Rothschild regarding various bidder diligence requests (0.7) |
| 05/05/23 | CH Norton | .90 | 1,251.00 | Review documents and update findings regarding asset purchase agreement |
| 05/05/23 | K A Rocco | 2.80 | 3,808.00 | Review transaction-related documents (0.8); related discussions with Debtors and Latham team (0.5); plan and prepare for FTC engagement (0.3); review Voluntary Access Letter document collection (0.5); discuss with D. Tifft (0.5); review comments from Latham team to transaction-related documents (0.2) |
| 05/05/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with L. Lluberas regarding bank call, sale issues (0.2); review waterfall (0.2); video conference with bidder financing source regarding follow-up legal questions (0.6) |
| 05/05/23 | J L Daniels | 1.10 | 1,430.00 | Review edits to transaction-related document (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | advance transaction workstreams (0.4); telephone call with Debtors and Latham team regarding same (0.3) |
| 05/05/23 | B Kaplan | 1.00 | 1,535.00 | Telephone conference with L. Sievert regarding Australian due diligence and related considerations (0.1); telephone conference with D. Mun, T. Kim and L. Sievert regarding status, open items, process and next steps (0.3); follow up and consider various due diligence queries from bidders and discuss and plan responses (0.6) |
| 05/05/23 | P M Todaro | 3.80 | 6,156.00 | Revise transaction-related document (2.0); review documents (1.0); email exchanges with opposite counsel regarding transaction considerations (0.5); email exchanges with Latham team regarding same (0.3) |
| 05/05/23 | D C Tifft | 6.10 | 7,228.50 | Review documents for potential responsiveness (2.5); prepare slides for presentation (1.1); revise transaction-related document (0.6); review diligence requests from Debtor and bidder (1.4); call with Debtors regarding transaction materials (0.5) |
| 05/05/23 | N T Wages | .70 | 798.00 | Correspondence with Latham team to discuss telephone conference with bidders regarding diligence (0.2); review and revise diligence responses (0.5) |
| 05/05/23 | J J Weichselbaum | .90 | 1,026.00 | Call with bidder regarding sale matters (0.5); discuss same with Latham team (0.2); review materials in connection with telephone call (0.2) |
| 05/05/23 | K K Kim | 3.50 | 2,905.00 | Review documents regarding business plans |
| 05/05/23 | T Kim | 2.50 | 2,662.50 | Confer with bidder's counsel regarding diligence process (0.7); discuss diligence requests with Debtors (1.8) |
| 05/05/23 | S P Mulloy | 7.10 | 6,816.00 | Review documents for responsiveness, privilege, and significance and email D. Tifft regarding same (3.9); review emails regarding document collection (0.2); attend telephone conference with G. Metzger regarding document collection and related (0.6); email K. Kim regarding update on document review process (0.1); draft portions of presentation and email D. Tifft regarding same (2.3) |
| 05/05/23 | L Sievert | 4.90 | 5,218.50 | Attend telephone call with D. Mun, B. Kaplan and T. Kim regarding various deal workstreams (0.3); attend telephone call with Latham, bidder teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding outstanding diligence items (0.7); correspond with B. Kaplan regarding Australian subsidiary (0.4); review Australian subsidiary governance and Debtors search documents (1.1); correspond with bidder advisor and VPX regarding diligence requests (0.6); review information provided by foreign counsel regarding foreign subsidiaries (1.1); correspond with Rothschild, Debtors and Latham team regarding diligence responses (0.7) |
| 05/05/23 | C W Galgano | .30 | 142.50 | Assist L. Sievert in obtainment of Company Extract for Australian Debtor for due diligence |
| 05/05/23 | H E Thompson | .70 | 364.00 | Research relating to transaction |
| 05/06/23 | B Kaplan | .50 | 767.50 | Review due diligence queries (0.3) emails and follow-ups with Latham team regarding same (0.2) |
| 05/06/23 | N T Wages | .20 | 228.00 | Correspondence with Latham team and Debtors regarding telephone conference regarding IP diligence |
| 05/06/23 | K K Kim | .90 | 747.00 | Review diligence related documents |
| 05/06/23 | H E Thompson | 2.40 | 1,248.00 | Update ancillary transaction documents |
| 05/07/23 | J Friedman | .40 | 598.00 | Review emails regarding 280G questions in connection with transaction |
| 05/07/23 | S M Hauser | .70 | 973.00 | Emails with T. Kim regarding bidder request on market shares in AUS, NZ and UK |
| 05/07/23 | K A Rocco | .50 | 680.00 | Review transaction related documents (0.4); correspondence with Latham team regarding same (0.1) |
| 05/07/23 | J L Daniels | .20 | 260.00 | Review Debtors' correspondence regarding transaction documents |
| 05/07/23 | B Kaplan | 1.70 | 2,609.50 | Review and revise due diligence queries and responses from bidders |
| 05/07/23 | D C Tifft | 3.10 | 3,673.50 | Review transaction related documents (1.9); calls with Debtors regarding diligence requests (1.2) |
| 05/07/23 | T Kim | 2.60 | 2,769.00 | Correspondence with Debtors regarding diligence questions (0.3) review diligence requests (2.3) |
| 05/08/23 | Y Mun | 1.40 | 2,149.00 | Review email responses to diligence requests from bidders (0.3); review emails with Latham, Rothschild and VPX teams regarding diligence requests (0.2); telephone call with Huron and Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding equipment (0.4); emails with Huron and bidder advisor regarding equipment lines (0.2); draft email to bidder advisor regarding equipment lines (0.3) |
| 05/08/23 | K A Rocco | .90 | 1,224.00 | Review antitrust matters (0.3); plan and prepare for regulatory agency engagement (0.6) |
| 05/08/23 | A Sorkin | 1.20 | 1,986.00 | Conference with Latham team regarding sale process questions (0.5); diligence telephone call with advisors to potential bidder (0.4); correspondence with K. Rocco, L. Burton regarding sale process (0.3) |
| 05/08/23 | J L Daniels | 2.10 | 2,730.00 | Review materials related to transaction (1.4); advance transaction-related document (0.6); correspondence related to transaction (0.1) |
| 05/08/23 | B Kaplan | 1.30 | 1,995.50 | Correspondence regarding Australian competition counsel (0.2); review, consider and respond to diligence related queries from bidders (0.7); correspond with Debtors and Latham team regarding same (0.4) |
| 05/08/23 | P M Todaro | 3.70 | 5,994.00 | Revise transaction-related document (1.8); review documents (1.3); email exchanges with opposite counsel regarding same (0.3); email exchanges with Latham team regarding same (0.3) |
| 05/08/23 | J C Celentino | 1.00 | 1,250.00 | Research and develop response to Monster sale objection (0.8); email regarding same (0.2) |
| 05/08/23 | D C Tifft | 4.10 | 4,858.50 | Revise transaction-related document (0.5); review files in connection with transaction considerations (2.2); review documents for risk assessment (0.8); review diligence materials to provide guidance (0.6) |
| 05/08/23 | N T Wages | 2.30 | 2,622.00 | Correspondence with Latham team and Debtors regarding IP diligence requests (0.5); review diligence responses (1.2); review diligence production and summary (0.6) |
| 05/08/23 | N A Jung | .50 | 480.00 | Review of the information provided on bidder (0.4); email to M. Hauser regarding same (0.1) |
| 05/08/23 | K K Kim | 2.30 | 1,909.00 | Review and draft tracker of regulatory diligence documents from VDR |
| 05/08/23 | T Kim | 4.20 | 4,473.00 | Attend legal diligence telephone call (2.5); respond to Debtors' questions regarding diligence questions (1.7) |
| 05/08/23 | S P Mulloy | 2.00 | 1,920.00 | Attend telephone conference with G. Metzger, P. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | Todaro, and D. Tifft regarding document collection (0.4); review documents for responsiveness, privilege, and significance (1.6) |
| 05/08/23 | L Sievert | 3.80 | 4,047.00 | Attend telephone call with Rothschild, Huron and Latham teams regarding personal property assets (0.5); review documents to be uploaded to the data room (0.8); draft responses to IP diligence questions (1.6); correspond with Debtors and Rothschild regarding responses to IP diligence questions (0.6); correspond with bidder advisor and Huron regarding diligence questions (0.3) |
| 05/08/23 | H E Thompson | .60 | 312.00 | Update transaction documents |
| 05/09/23 | Y Mun | 3.40 | 5,219.00 | Emails with Huron, Rothschild and Latham teams regarding equipment update email to bidder, various diligence requests and facility manager interview (1.2); telephone call with B. Kaplan regarding various diligence processes (0.1); diligence telephone call with Debtors (0.6); telephone call with Huron and Latham teams regarding equipment lines (0.5); telephone call with bidder advisors, Huron, MVA, and Latham teams regarding deal process (1.0) |
| 05/09/23 | K A Rocco | .30 | 408.00 | Discussion with bidder counsel regarding transaction matters |
| 05/09/23 | A Sorkin | 2.10 | 3,475.50 | Prepare for (0.5) and telephone conference with potential bidder regarding sale and exit strategy (1.0); follow up telephone conference with E. Chafetz regarding same (0.3); follow up telephone conference with L. Lluberas regarding same (0.3) |
| 05/09/23 | J L Daniels | 1.40 | 1,820.00 | Attend diligence telephone call with Latham team (0.5); review edits to transaction document and correspondence (0.5); advance regulatory diligence matters (0.4) |
| 05/09/23 | B Kaplan | 3.40 | 5,219.00 | Telephone conference with T. Kim, L. Sievert and J. Kow regarding Colombia subsidiary coordination (0.3); review and consider foreign subsidiary issues (0.8); review, consider and revise due diligence responses on queries from bidders (1.2); prepare for and attend telephone conference with Debtors, Rothschild and Latham teams regarding responses to specific queries from bidder (1.1) |
| 05/09/23 | P M Todaro | 3.30 | 5,346.00 | Revise transaction document (1.6); review documents (1.2); email exchanges with opposite |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | counsel regarding transaction concerns (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/09/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend telephone call with J. Weichselbaum and J. Celentino regarding cure and sale objections (0.5); review same (0.3) |
| 05/09/23 | J C Celentino | 2.60 | 3,250.00 | Zoom call with Debtor legal and financial advisors regarding sale process and legal strategy (0.6); telephone call with L. Burton, J. Weichselbaum, and J. Morley regarding sale objections (0.5); research treatment of insurance policies in 363 sales (0.6); draft email regarding same (0.2); outline sale objection response (0.7) |
| 05/09/23 | J C Celentino | .30 | 375.00 | Draft bullets regarding sale objection |
| 05/09/23 | D C Tifft | 6.10 | 7,228.50 | Review documents (1.9); review agenda for management meetings and provide comments on areas of risk (0.4); confer with counsel regarding agenda for management meetings (0.4); revise presentation for proposed transaction (1.2); draft summary of files (2.2) |
| 05/09/23 | N T Wages | 1.70 | 1,938.00 | Correspondence with Latham team regarding IP diligence requests and non-debtor IP (0.4); review Debtors' comments to the same (0.7); review handling of non-debtor IP (0.6) |
| 05/09/23 | J J Weichselbaum | .90 | 1,026.00 | Call with L. Burton, J. Celentino, and N. Gulati regarding sale objections (0.7); review objection chart in advance of telephone call (0.2) |
| 05/09/23 | K K Kim | .70 | 581.00 | Perform document review (0.4); draft tracking chart (0.3) |
| 05/09/23 | T Kim | 3.70 | 3,940.50 | Attend Latham telephone call regarding diligence (0.3); confer with Debtor regarding diligence requests (1.0); manage and review diligence questions (2.4) |
| 05/09/23 | J W Morley | .60 | 639.00 | Call with J. Celentino, L. Burton, and J. Weichselbaum regarding sale pleadings |
| 05/09/23 | S P Mulloy | 1.30 | 1,248.00 | Review documents for responsiveness, privilege, and significance |
| 05/09/23 | L Sievert | 5.40 | 5,751.00 | Attend telephone call with Rothschild, Debtors and Latham teams regarding deal workstreams (0.3); attend telephone call with B. Kaplan, T. Kim and J. Kow regarding Colombia foreign subsidiary (0.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | attend FDA regulatory diligence telephone call (0.6); attend diligence telephone call (1.0); attend telephone call with Debtors and Latham teams regarding diligence requests (1.1); draft responses to diligence questions (0.5); review foreign counsel advice on Debtors foreign subsidiaries (0.9); review data room for responsive documents to diligence requests (0.8) |
| 05/09/23 | J K Kow | 1.90 | 1,339.50 | Review VDR for insurance documents (0.9); update specialist tracker with foreign counsels comments (0.6); attend telephone call with Debtor regarding same (0.4) |
| 05/09/23 | H E Thompson | 4.10 | 2,132.00 | Prepare updates to transaction-related document (2.3); prepare redacted versions of responsive documents (1.8) |
| 05/10/23 | J Friedman | .30 | 448.50 | Review 280G questions in connection with transaction |
| 05/10/23 | Y Mun | .40 | 614.00 | Review emails regarding diligence questions and potential new bidder |
| 05/10/23 | K A Rocco | 1.50 | 2,040.00 | Plan and prepare for FTC engagement (0.8); related telephone call with bidder's counsel (0.3); discuss and plan with bidder counsel regarding management presentations and related antitrust questions (0.4) |
| 05/10/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with E. Chafetz regarding sale process question (0.4); telephone conference with B. Friedman regarding employee issues in connection with sale (0.1); telephone conference with A. Gupta regarding sale questions/royalty escrow (0.5) |
| 05/10/23 | A S Blanco | .50 | 667.50 | Correspondence and analysis regarding trademark applications |
| 05/10/23 | B Kaplan | .90 | 1,381.50 | Review and consider due diligence queries and draft responses from the Latham team (0.5); review foreign subsidiary considerations and local counsel responses (0.4) |
| 05/10/23 | P M Todaro | 2.50 | 4,050.00 | Revise transaction-related documents (1.6); review documents for responsiveness (0.4); email exchanges with opposite counsel regarding same (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/10/23 | Y L Burton | .20 | 250.00 | Call with counsel to party in interest regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | process |
| 05/10/23 | J C Celentino | 1.10 | 1,375.00 | Telephone call with Debtor's financial and legal advisors regarding sale process and legal strategy (0.8); review sale objection and outline response (0.3) |
| 05/10/23 | D C Tifft | 6.10 | 7,228.50 | Call with Debtors regarding transaction risks during management meetings (3.5); meeting with K. Kim and S. Mulloy regarding tasks for diligence (0.5); draft summary of tasks for team (0.3); revise transaction-related for transaction (0.3); review documents for responsiveness in connection with transaction (1.5) |
| 05/10/23 | N T Wages | .60 | 684.00 | Correspondence with Latham team regarding trademark matters (0.3); review analysis regarding the same (0.3) |
| 05/10/23 | K K Kim | 2.80 | 2,324.00 | Attend meeting with D. Tifft and S. Malloy (0.4); review VDR documents for employee agreements with non-competes (2.4) |
| 05/10/23 | T Kim | 1.80 | 1,917.00 | Review and respond to diligence questions |
| 05/10/23 | S P Mulloy | .80 | 768.00 | Attend telephone conference with D. Tifft and K. Kim regarding open items related to diligence requests |
| 05/10/23 | L Sievert | 1.50 | 1,597.50 | Review data room for documents responses to diligence requests. |
| 05/10/23 | J K Kow | 1.60 | 1,128.00 | Review legal and ESG questions and provide answers from the disclosure schedules and VDR (1.2); attend to correspondence regarding same (0.4) |
| 05/11/23 | Y Mun | .60 | 921.00 | Review emails regarding various bidder diligence requests, antitrust and deal process |
| 05/11/23 | A Sorkin | 1.10 | 1,820.50 | Telephone conference with L. Lluberas regarding sale process update (0.3); telephone conference with Huron, Rothschild regarding lender update, sale related matters (0.6); telephone conference with A. Gupta regarding sale/wind-down questions (0.2) |
| 05/11/23 | J L Daniels | .90 | 1,170.00 | Draft and revise access letter requests (0.4); attend to Latham team, Debtors and correspondence regarding transaction issues (0.5) |
| 05/11/23 | B Kaplan | 1.90 | 2,916.50 | Review foreign subsidiary summary (0.5); conference with T. Kim, L. Sievert and J. Kow regarding foreign subsidiary officer and director replacement considerations and process (0.5); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | consider due diligence request, queries and responses from bidders (0.9) |
| 05/11/23 | P M Todaro | 2.90 | 4,698.00 | Review deal structure (1.4 ); telephone and email exchanges with bidder counsel regarding transaction analysis (0.6); research regarding acquisition of intellectual property (0.9) |
| 05/11/23 | Y L Burton | .60 | 750.00 | Telephone call regarding asset sale with Debtor advisors and Debtor |
| 05/11/23 | J C Celentino | .50 | 625.00 | Zoom call with Debtor financial and legal advisors regarding sale process and legal strategy |
| 05/11/23 | D C Tifft | 5.10 | 6,043.50 | Review diligence materials and provide assessment of risks (1.1); revise slide deck for transaction process (0.7); meet with Latham team to discuss tasks regarding transaction issues (0.5); participate in management meetings (2.0); revise transaction-related document (0.8) |
| 05/11/23 | K K Kim | 1.70 | 1,411.00 | Review employment agreements related to sale |
| 05/11/23 | T Kim | 1.10 | 1,171.50 | Confer with B. Kaplan regarding foreign subsidiaries (0.5); manage responses to diligence questions regarding same (0.6) |
| 05/11/23 | S P Mulloy | 1.10 | 1,056.00 | Email D. Tifft regarding attending diligence calls for potential bidder (0.3); attend legal diligence telephone call with potential bidder (0.8) |
| 05/11/23 | L Sievert | 2.00 | 2,130.00 | Discuss treatment of foreign subsidiaries with B. Kaplan, T. Kim and J. Kow (0.5); review documents and responses to be uploaded to the data room (1.1); update Disclosure Schedules (0.4). |
| 05/12/23 | Y Mun | 2.30 | 3,530.50 | Call with Debtors, Huron and Rothschild (0.5); telephone call with Latham team regarding bidder analysis (0.5); review bidder APA markup, revise issues list and review emails regarding bidder diligence requests (1.3) |
| 05/12/23 | K A Rocco | 1.80 | 2,448.00 | Prepare for (0.1) and attend telephone call with Latham team to discuss bidder analysis and related issues (0.5); prepare for (0.1) and attend telephone call with Latham team to discuss trademark question (0.5); correspondence and coordination with Debtors and Latham team (0.2); plan and prepare for FTC engagement (0.4) |
| 05/12/23 | A Sorkin | 3.40 | 5,627.00 | Telephone conference with C. Delo regarding sale |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | process (0.1); telephone conference with E. Chafetz regarding bidder negotiations (0.5); correspondence with bidder regarding questions (0.2); review bidder APA (0.2); telephone conference with L. Burton regarding process update (0.3); telephone conference with bidder counsel regarding legal diligence questions (0.2); telephone conference with G. Metzger, G. Bukovi regarding information sharing matters (0.5); telephone conference with K. Rocco, P. Todaro, B. Kaplan regarding antitrust issues (0.6); telephone conference with B. Kaplan regarding same, sale issues (0.4); review summary of bidder APA and comment on same (0.4) |
| 05/12/23 | J L Daniels | 1.60 | 2,080.00 | Attend Latham team calls to advance transaction workstreams (0.7); review correspondence regarding transaction issues (0.9) |
| 05/12/23 | B Kaplan | 3.00 | 4,605.00 | Telephone conference with Debtors, Huron, Rothschild and Latham regarding disclosure considerations and process (0.5); review APA from bidder and coordinate with Latham team regarding issues list (0.8); consider strategy and related due diligence disclosure issues (0.7); telephone conference with Latham teams regarding antitrust issues (0.5); telephone conference with A. Sorkin and T. Kim regarding bidder considerations (0.5) |
| 05/12/23 | P M Todaro | 2.90 | 4,698.00 | Research on acquisitions of intellectual property (2.1); review deal structure (0.4); telephone conference with Latham team regarding transaction issues (0.2); revise draft ancillary transaction document (0.3) |
| 05/12/23 | Y L Burton | .80 | 1,000.00 | Prepare for and attend telephone call with bidder's counsel regarding sale process (0.6); telephone call with A. Sorkin regarding same (0.2) |
| 05/12/23 | J C Celentino | 5.00 | 6,250.00 | Zoom with Debtor financial and legal advisors regarding sale process and legal strategy (0.5); outline response to sale objection (3.6); telephone call with Latham teams regarding sale process (0.5); draft proposed response regarding transaction issues (0.3); edit revised version of same (0.1) |
| 05/12/23 | D C Tifft | 4.80 | 5,688.00 | Draft presentation slide deck (2.8); attend meeting with Latham team to discuss sale-related tasks (0.5); participate in Clean Team meeting with bidder (1.0); call with Debtors regarding antitrust risks in diligence sharing (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/12/23 | J J Weichselbaum | .60 | 684.00 | Prepare revisions to email regarding bidder question (0.3); correspond with Latham team regarding same (0.2); correspond with Rothschild regarding same (0.1) |
| 05/12/23 | K K Kim | 3.10 | 2,573.00 | Draft Debtor and Product overview slides |
| 05/12/23 | T Kim | 4.80 | 5,112.00 | Confer with Debtor regarding diligence requests (0.7); confer with D. Mun and K. Rocco regarding antitrust issues (0.6); review purchase agreement and draft issues list (3.5) |
| 05/12/23 | S P Mulloy | 1.70 | 1,632.00 | Attend Latham team telephone conference to discuss matter updates, planning, and strategy |
| 05/12/23 | J K Kow | 1.90 | 1,339.50 | Prepare foreign subsidiaries documents checklist (0.5); review VDR for documents (1.2); attend to correspondence regarding same (0.2) |
| 05/13/23 | Y Mun | 2.20 | 3,377.00 | Call with bidder regarding bid (0.5); review emails regarding same (0.4); telephone call with bidder counsel regarding bid analysis and follow up emails (1.3) |
| 05/13/23 | K A Rocco | 1.90 | 2,584.00 | Prepare for and attend telephone call with bidder counsel to discuss transaction issues (1.6); emails with Latham team regarding same (0.3) |
| 05/13/23 | A Sorkin | 1.80 | 2,979.00 | Video conference with bidder counsel regarding legal diligence questions (0.6); telephone conference with H. Murtagh regarding same (0.3); video conference with bidder counsel regarding antitrust issues (0.7); follow up telephone conference with G. Metzger regarding same (0.2) |
| 05/13/23 | P M Todaro | 1.60 | 2,592.00 | Telephone conference with bidder counsel regarding bid analysis (1.3); email exchanges with Latham team regarding analysis (0.3) |
| 05/13/23 | T Kim | 1.20 | 1,278.00 | Review purchase agreement (0.8); draft issues list regarding same (0.4) |
| 05/14/23 | B Kaplan | 3.00 | 4,605.00 | Review, consider and respond to due diligence emails and requests (0.3); review and consider transaction strategy and response (0.2); review bidder purchase agreement comments and consider issues (1.4); review issues list and telephone conference with T. Kim regarding same (1.1) |
| 05/14/23 | T Kim | 5.50 | 5,857.50 | Review purchase agreement and draft issues list (4.7); confer with B. Kaplan regarding issues list (0.8) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/15/23 | G Mahmood | .50 | 680.00 | Review IP license |
| 05/15/23 | Y Mun | .30 | 460.50 | Emails with Huron, Rothschild, Latham and Debtors regarding diligence requests and NDA |
| 05/15/23 | K A Rocco | 1.00 | 1,360.00 | Review antitrust matters (0.3); review stalking horse template from Latham team and provide comments (0.4); correspondence with Latham team (0.3) |
| 05/15/23 | A Sorkin | 3.10 | 5,130.50 | Review APA from bidder and prepare issues list (1.2); telephone conference with S. Panagos regarding same (0.3); telephone conference with bidder counsel regarding litigation questions (0.2); telephone conference with E. Chafetz regarding bid process, questions (0.4); conference with G. Metzger regarding sale process (0.2); conference with J. Guso, L. Lluberas, S. Gruendel regarding bid protection issues (0.8) |
| 05/15/23 | B Kaplan | 2.40 | 3,684.00 | Review foreign counsel issues list (0.5); review bidder bid materials and mark-up (0.7); review chains on diligence and bidder responses (1.2) |
| 05/15/23 | P M Todaro | 1.80 | 2,916.00 | Revise ancillary transaction document (0.6); review potential documents for responsiveness (0.8); email exchanges with opposite counsel regarding same (0.2); email exchanges with Latham team regarding same (0.2) |
| 05/15/23 | J C Celentino | 1.20 | 1,500.00 | Review stalking horse purchase agreement and issues list (0.2); Meet with J. Morley regarding response to sale objection (0.2); Review prior filings impacting sale response (0.3); Zoom call with debtor financial and legal advisor regarding sale process and legal strategy (0.5) |
| 05/15/23 | D C Tifft | 3.10 | 3,673.50 | Prepare for and participate in call with Huron team to prepare for telephone call with bidder (0.6); provide edits to antitrust sections of Stalking Horse Agreement APA (0.4); review market share data and information from Debtor to advance competitive assessment (1.2); review questions regarding information sharing between bidder and Debtor (0.5); review questions regarding information sharing between bidder and Debtor (0.4) |
| 05/15/23 | N T Wages | 3.90 | 4,446.00 | Correspondence with Debtor and Latham team regarding non-debtor IP and intercompany licenses agreements (0.5); review intercompany license (1.4); summary key terms regarding the same (1.1); draft response to Debtor regarding intercompany license |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); prepare for telephone conference with Latham team regarding the same (0.6) |
| 05/15/23 | J J Weichselbaum | .60 | 684.00 | Review APA issues list (0.4); correspond with Latham team regarding same (0.2) |
| 05/15/23 | T Kim | 2.80 | 2,982.00 | Draft asset purchase agreement issues list (1.6); revise stalking horse agreement (1.2) |
| 05/15/23 | J W Morley | .80 | 852.00 | Research issues related to asset disposition |
| 05/15/23 | L Sievert | 3.30 | 3,514.50 | Attend telephone call with Latham team and Colombian foreign counsel regarding actions required for sale of Colombian subsidiary (0.4); revising Disclosure Schedules (1.9); correspond with Latham team regarding requirements for Colombian subsidiary (0.6); correspond with Huron and Latham teams regarding diligence requests (0.4) |
| 05/15/23 | J K Kow | 1.20 | 846.00 | Attend telephone call with foreign counsel (0.4); consolidate notes and incorporate comments into tracker (0.6); attend to correspondence regarding same (0.2) |
| 05/16/23 | Y Mun | 3.20 | 4,912.00 | Emails with Latham, bidder teams regarding various diligence requests (0.4); telephone call with Latham team regarding APA markups and schedules (0.2); check in telephone call with Latham, Debtors and Rothschild teams (0.3); telephone call with Debtors and Huron regarding working capital calculation (0.6); correspondence with Rothschild regarding NDA (0.1); calls and emails with bidder, Latham and Huron teams regarding equipment (1.0); calls with Latham team regarding bidder APA markups and working capital approach (0.3); emails with Latham team regarding description of debtor assets and liabilities (0.3) |
| 05/16/23 | K A Rocco | 1.40 | 1,904.00 | Prepare for and attend telephone call with Debtor regarding ancillary transaction documents (0.5); prepare for and attend telephone call with bidder counsel regarding bid analysis (0.5); review talking points from D. Tifft (0.4) |
| 05/16/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with L. Lluberas regarding bid issues (0.4); telephone conference with C. Delo regarding status of additional bidder (0.2); correspondence with D. Mun, B. Kaplan, A. Quartarolo, C. Reckler regarding bid/APA issues (0.5); review new APA (0.3); further telephone conference with A. Gupta regarding sources, uses |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and other sale issues (0.7); conference (in part) with potential partial bidder advisor team (0.2) |
| 05/16/23 | J L Daniels | 1.90 | 2,470.00 | Correspondence with Latham team regarding transaction analysis (0.4); review access letter preparations (0.4); participate in call regarding transaction analysis and advance draft documents (1.1) |
| 05/16/23 | B Kaplan | 5.90 | 9,056.50 | Telephone conference with D. Mun regarding process and next steps (0.1); telephone conference with D. Mun regarding bid responses and process (0.2); conference with T. Kim regarding APA mark-up (0.1); video conference with A. Gupta, G. Robbins and D. Mun regarding working capital considerations (0.6); review and consider working capital requests (0.4); telephone conference with A. Sorkin regarding releases and related considerations (0.2); telephone conference with T. Kim regarding releases (0.2); telephone conference with D. Mun regarding mark-ups, strategy and process (0.3); telephone conference with T. Kim regarding bidder APA mark-up and considerations (0.2); review and revise APA mark-up (3.1); review and consider due diligence requests and responses (0.5) |
| 05/16/23 | P M Todaro | 2.20 | 3,564.00 | Email and telephone exchanges with Latham team regarding transaction analysis (0.5); research on intellectual property assets (1.1); revise ancillary transaction documents (0.3); email exchanges with opposite counsel regarding transaction analysis (0.3) |
| 05/16/23 | Y L Burton | 1.40 | 1,750.00 | Review and revise bidder APAs and issues list (0.9); correspond with J. Celentino regarding same (0.5) |
| 05/16/23 | J C Celentino | 4.70 | 5,875.00 | Telephone call with A. Sorkin regarding case strategy (0.4); review APAs and draft issues lists (0.6); draft response to objection to sale motion (0.2); meet with J. Morley and R. Weiss regarding drafting response (0.6); zoom with Debtor financial and legal advisors regarding sale process and legal strategy (0.6); review APAs and identify open issues (0.7); telephone call with L. Burton regarding sale process (0.3); review stalking horse motion (1.3) |
| 05/16/23 | D C Tifft | 6.50 | 7,702.50 | Prepare for and participate in meeting with bidder regarding questions for CTOs (1.0); call with Debtors regarding information request (0.7); call with bidder's counsel to discuss transaction issues (0.4); review questions regarding information sharing between bidder and Debtor (1.9); review questions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding information sharing between bidder and Debtor (0.4); review potential documents for responsiveness and prepare summary (2.1) |
| 05/16/23 | N T Wages | .90 | 1,026.00 | Correspondence with Latham team and bankers regarding follow up IP requests (0.2); review IP requests (0.2); review provided IP schedules (0.5) |
| 05/16/23 | J J Weichselbaum | 4.10 | 4,674.00 | Call with bidder (0.3); revise stalking horse motion and order (1.6); draft declaration in support of stalking horse motion (1.3); correspond with J. Celentino and L. Burton regarding stalking horse pleadings (0.3); review APAs (0.6) |
| 05/16/23 | K K Kim | 1.70 | 1,411.00 | Meeting with VPX business personnel regarding draft voluntary access letter (0.9); review diligence documents (0.8) |
| 05/16/23 | T Kim | 11.10 | 11,821.50 | Revise and revise stalking horse agreement (6.3); research regarding same (4.6); emails with Latham team regarding same (0.2) |
| 05/16/23 | J W Morley | 3.10 | 3,301.50 | Research issues related to sale objection |
| 05/16/23 | S P Mulloy | 1.20 | 1,152.00 | Revise transaction presentation |
| 05/16/23 | L Sievert | 3.50 | 3,727.50 | Attend telephone call with Debtors, Rothschild and Latham teams regarding deal workstreams (0.3); review and draft responses to diligence questions (1.8); review foreign subsidiaries checklist (0.6); draft outline of assets and liabilities of debtor entities in response to diligence request (0.8) |
| 05/16/23 | J K Kow | 2.00 | 1,410.00 | Update Foreign Subsidiary Document Tracker (0.5); consolidate notes on assets and liabilities of the Debtor (0.9); attend weekly Latham team telephone call (0.3); attend to correspondence (0.3) |
| 05/17/23 | J Friedman | 1.20 | 1,794.00 | Review and revise revised APA (0.6); prepare issues list regarding same (0.4); review emails regarding same (0.2) |
| 05/17/23 | G Mahmood | .60 | 816.00 | Review edits to APA for IP issues |
| 05/17/23 | Y Mun | 6.40 | 9,824.00 | Emails with Latham and VPX teams on APA markups and diligence requests (0.5); telephone call with Huron, Rothschild and VPX regarding APA markup (1.4); calls with Latham team regarding APA markup and reviewing APA markup (4.0); emails and calls with Latham team regarding APA markup process (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/17/23 | C A Reckler | .60 | 1,110.00 | Call with A. Sorkin regarding sale process |
| 05/17/23 | K A Rocco | .90 | 1,224.00 | Call with bidder counsel regarding antitrust matters (0.7); emails regarding same (0.2) |
| 05/17/23 | A Sorkin | 5.20 | 8,606.00 | Review newly-received APA and prepare issues list (2.4); review earlier-submitted APA (0.4); attend telephone call with G. Metzger, G. Robbins, J. DiDonato, Debtor advisor teams regarding APA (1.5); further review and comment on earlier-submitted APA (0.8); telephone conference with B. Kaplan regarding sale issues (0.1) |
| 05/17/23 | J L Daniels | 2.40 | 3,120.00 | Review revisions to draft agreement redlines and related correspondence (0.8); review draft letter of intent (0.8); Latham team correspondence about strategic issues (0.3); review Debtor materials and access letter responses (0.4) |
| 05/17/23 | B Kaplan | 8.70 | 13,354.50 | Review bidder asset purchase agreement mark-up (0.4); telephone conference with Debtors, Huron, Rothschild and Latham regarding bidder APA mark-up (1.4); telephone conference with D. Mun and T. Kim regarding bidder APA mark-up and considerations (2.2); telephone conference with L. Sievert regarding schedules and related considerations (0.3); review Latham team comments to APA mark-up and revise (0.4); additional telephone conference with L. Sievert regarding schedules (0.4); additional telephone conference with D. Mun and T. Kim regarding APA mark-up (1.9); telephone conference with A. Sorkin regarding APA mark-up (0.1); telephone conferences with T. Kim regarding APA markup (0.5); review and revise bidder APA mark-up (1.1) |
| 05/17/23 | B Kaplan | .70 | 1,074.50 | Video conference with Huron and Latham regarding WARN act considerations and strategy |
| 05/17/23 | Y L Burton | 7.20 | 9,000.00 | Review and revise stalking horse motion and related exhibits, disclosure statements and declarations (5.3); correspond with J. Weichselbaum, A. Sorkin and J. Celentino regarding same (0.4); calls with J. Weichselbaum, A. Sorkin and J. Celentino regarding APA mechanics (0.6); review same (0.9) |
| 05/17/23 | J C Celentino | 7.90 | 9,875.00 | Revise sale motion (0.9); telephone call with A. Sorkin and J. Weichselbaum regarding sale process (0.3); telephone calls with Debtor legal and financial advisors regarding sale process and draft APA (1.0); telephone call with Latham team regarding APA |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); review and revise draft APAs (5.4) |
| 05/17/23 | D C Tifft | 5.80 | 6,873.00 | Review potential documents for responsiveness (0.7); review APA draft from bidder and summarize antitrust issues (1.2); review APA draft from bidder and summarize antitrust issues (1.1); review draft of Letter of intent from bidder (0.2); review whether deal terms (0.4); confer with team regarding deal analysis (0.3); review documents and incorporate key content into transaction presentation (0.5); confer with Debtor and Rothschild regarding information for potential response to Voluntary Access Letter (0.7); review MD&A files for use in antitrust advocacy (0.7) |
| 05/17/23 | N T Wages | 4.40 | 5,016.00 | Correspondence with Latham team regarding bidder purchase agreement (0.4); review the same (1.4); review comments to the same (0.5); revise the same (2.1) |
| 05/17/23 | J J Weichselbaum | 6.30 | 7,182.00 | Review comments to stalking horse motion and declaration (0.7); incorporate the same (1.6); discuss motion and declaration with A. Sorkin and J. Celentino (0.4); telephone call with J. Celentino and L. Burton to discuss auction (0.6); review APA markup (1.5); review comments to stalking horse motion (0.4); incorporate comments and revise stalking horse motion (0.7); review revised drafts of stalking horse motion and declaration (0.4) |
| 05/17/23 | K K Kim | 3.50 | 2,905.00 | Review bidder mark up to auction draft of the asset purchase agreement (1.2); implement D. Tifft's comments to transaction slide deck (1.2); draft slides on competitive landscape and market shares (1.1) |
| 05/17/23 | T Kim | 13.90 | 14,803.50 | Revise stalking horse agreement |
| 05/17/23 | J W Morley | 6.10 | 6,496.50 | Research issues related to sale objections (3.2); draft reply in support of sale (2.9) |
| 05/17/23 | S P Mulloy | 1.40 | 1,344.00 | Revise draft of advocacy presentation incorporating materials from responsive documents |
| 05/17/23 | L Sievert | .40 | 426.00 | Attend telephone call with B. Kaplan regarding Disclosure Schedules |
| 05/17/23 | R M Weiss | 4.00 | 2,820.00 | Conduct legal research for bankruptcy sale objection reply |
| 05/18/23 | J C Elliott | 4.80 | 6,888.00 | Review questions regarding title insurance (2.4); review and comment on purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | markup (2.2); related correspondence (0.2) |
| 05/18/23 | J Friedman | .80 | 1,196.00 | Review revised Asset Purchase Agreements (0.3); draft issues lists (0.4); review emails regarding same (0.1) |
| 05/18/23 | D E Kamerman | 1.60 | 2,336.00 | Review bidder draft of APA (1.1); prepare tax issues list (0.5) |
| 05/18/23 | G Mahmood | .90 | 1,224.00 | Call N. Wages regarding APA (0.4); revise APA (0.5) |
| 05/18/23 | Y Mun | 10.50 | 16,117.50 | Emails with Latham team regarding revisions to APA and other transaction documents (0.4); review and revise bidder APA markup and generating bullets for telephone call with bidder counsel (5.5); telephone call with Rothschild and Huron regarding value comparison grid of bids (0.5); telephone call with Rothschild and Latham teams regarding auction process (0.5); telephone call with Latham team regarding bidder APA markups (0.5); review bidder letter and emails with Latham team regarding same (0.5); review bidder APA markup (1.5); review comparison grid and bidder issues list (0.8) emails with Latham team regarding antitrust analysis and bidder schedules markup (0.3) |
| 05/18/23 | CH Norton | 3.40 | 4,726.00 | Review project documents (0.9); prepare and update findings for Bang production facilities (1.6); draft comments to Asset Purchase Agreement (0.5); support negotiations on APA (0.4) |
| 05/18/23 | K A Rocco | 1.50 | 2,040.00 | Prepare for (0.1) and attend telephone call with bidder counsel (1.0); review transaction strategy and ancillary transaction documents (0.3); emails with team (0.1) |
| 05/18/23 | A Sorkin | 7.20 | 11,916.00 | Further review bidder APAs and comment (1.5); review bid comparison prepared by Rothschild (0.3); telephone conference with Rothschild, Huron teams regarding same (0.7); telephone conference with E. Chafetz, J. Cohen regarding bidder APA issues (0.3); conference with B. Kaplan, D. Mun regarding process, next steps (0.3); telephone conference with J. Arrastia, Rothschild team regarding next steps with bidder (0.5); review letter from bidder regarding qualification requirements (0.3); prepare and revise response to same (1.3); correspondence with D. Mun, K. Rocco regarding antitrust issues (0.4); telephone conference with J. Celentino regarding APA considerations (0.2); telephone conference with C. Reckler regarding auction issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); telephone conference with D. Mun regarding APAs (0.3); telephone conference with L. Lluberas regarding bid, consultation issues (0.5); telephone conference with E. Chafetz regarding same (0.3) |
| 05/18/23 | J L Daniels | 2.30 | 2,990.00 | Joint defense calls and correspondence regarding antitrust issues (1.1); Latham team correspondence on next steps (0.3); Debtor correspondence regarding document and information collections (0.3); review updated draft merger agreement (0.6) |
| 05/18/23 | A P Galdes | .50 | 650.00 | Review sanctions-related provisions in draft asset purchase agreement |
| 05/18/23 | B Kaplan | 10.10 | 15,503.50 | Review bidder mark-up of purchase agreement (1.4); telephone conference with D. Mun regarding bidder comments (1.0); summarize certain key issues from the bidder comments (0.7); telephone conference with Lowenstein Sandler and Latham regarding open bids and related issues (0.5); further telephone conference with D. Mun regarding bidder APA comments (0.7); telephone conference with Rothschild and Latham regarding bidder analysis and comparisons (0.5); telephone conference with D. Mun, R. Quay, R. McGuire, R. Potter, T. Kim and L. Sievert regarding process, open items and next steps (0.7); prepare issues list on bidder APA issues (0.6); further review purchase agreement (1.0); review and revise APA mark-up and distribute to bidder's counsel (1.9); review specialist issues in bidder APA mark-up and specialist comments (1.1) |
| 05/18/23 | R J McGuire | 8.00 | 11,680.00 | Telephone conference with Latham team regarding bidder APA markup (0.5); prepare markup of bidder APA (7.0); telephone conference with Latham team regarding bids (0.5) |
| 05/18/23 | R R Quay | 6.60 | 9,636.00 | Introductory telephone call with working group on bids and deal process (1.0); review bidder APA markup ( ); correspondence with working group on key issues raised by the same ( ) |
| 05/18/23 | P M Todaro | 2.50 | 4,050.00 | Revise ancillary transaction document (0.9); review potential documents for responsiveness (1.1); email exchanges with opposite counsel regarding antitrust issues (0.3); email exchanges with Latham team regarding same (0.2) |
| 05/18/23 | A Beach | .20 | 250.00 | Review updated markup of asset purchase agreement (0.1); correspondence to T. Kim regarding data privacy revisions on the same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/18/23 | Y L Burton | 2.70 | 3,375.00 | Review bids (1.6); telephone call with J. Celentino and J. Kang and J. Weichselbaum regarding auction logistics (0.5); review and revise materials related to same (0.6) |
| 05/18/23 | J C Celentino | 6.50 | 8,125.00 | Revise bidder APA and emails regarding same (1.1); Zoom call with debtor's financial and legal advisors regarding sale process (0.6); review and revise bidder APA and create issues list (3.7); revise motion to approve bid protections (0.2); telephone call with E. Chafetz and J. Cohen regarding APA markups (0.5); telephone call with Rothschild team and Latham associate team regarding auction procedures (0.4) |
| 05/18/23 | L Kutilek | 1.70 | 2,048.50 | Review and revise bid draft asset purchase agreement (1.6); draft issues list (0.1) |
| 05/18/23 | R N Potter | 1.40 | 1,750.00 | Attend Latham telephone call to discuss purchase agreement markup from bidder (1.0); review and revise draft purchase agreement (0.4) |
| 05/18/23 | K D Ritter | 2.40 | 3,000.00 | Correspondence regarding real estate title documentation (0.3); review and revise transaction documentation with respect to real estate (2.1) |
| 05/18/23 | D C Tifft | 3.80 | 4,503.00 | Meet with bidder's counsel to discuss strategy on transaction (1.1); confer with bidder's counsel regarding transaction materials (0.3); revise transaction slide deck (0.4); confer with Rothschild to advance document review process (0.5); suggest edits to antitrust sections of bidder asset purchase agreement (0.4); review documents and update summary of same (0.9); suggest revisions to antitrust sections of bidder APA (0.2) |
| 05/18/23 | N T Wages | 5.40 | 6,156.00 | Correspondence with team regarding two bidder purchase agreements and issues list (0.7); review each purchase agreement (1.2); revise each purchase agreement (0.9); draft issues list regarding bidder draft (1.2); prepare for and attend telephone conference with team regarding non-debtor IP and purchase agreement (1.4) |
| 05/18/23 | J J Weichselbaum | 4.40 | 5,016.00 | Review markup of APA (0.8); revise stalking horse motion and declaration to incorporate comments (0.9); review revised draft of stalking horse motion / declaration (0.5); prepare auction materials (1.3); telephone call with Latham and Rothschild regarding auction (0.4); telephone call with bidder (0.3); correspond with Latham team regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.1); revise NDA (0.1) |
| 05/18/23 | K K Kim | 5.40 | 4,482.00 | Draft transaction materials in preparation of call with FTC (1.5); compile excerpts from management discussion presentations and antitrust materials (2.2); review and respond to bidder's counsel's questions regarding discrepancies in VDR documents (1.7) |
| 05/18/23 | T Kim | 7.20 | 7,668.00 | Revise stalking horse agreement |
| 05/18/23 | J W Morley | 2.70 | 2,875.50 | Meeting with R. Weiss and J. Celentino regarding sale reply (0.6); draft sale reply (2.1) |
| 05/18/23 | S P Mulloy | 4.10 | 3,936.00 | Email D. Tifft regarding aisle photos for advocacy materials (0.2); update advocacy presentation with additional information and images (0.5); review VPX management presentations for significance (0.4); attend telephone call with D. Tifft regarding documents (0.5); review documents for responsiveness (2.5) |
| 05/18/23 | E J Sachs | 1.20 | 1,152.00 | Attend to regulatory review and analysis (1.2) |
| 05/18/23 | L Sievert | 7.30 | 7,774.50 | Attend telephone call with Latham team regarding deal workstreams (0.5); correspond with VPX regarding foreign subsidiaries (0.7); correspond with Huron and bidder regarding diligence request (0.4); revise Disclosure Schedules (1.4); attend telephone call with Latham team regarding deal workstreams (0.6); correspond with Latham team and VPX regarding Disclosure Schedules (0.7); working with VPX and Citi teams to open escrow account (1.8); review and draft responses to IP diligence questions (1.2) |
| 05/18/23 | M Southworth | 3.60 | 3,834.00 | Attend telephone conference with Latham team regarding deal background and current status of workstreams (0.5); review correspondence regarding same (0.2); review draft asset purchase agreement (2.9) |
| 05/18/23 | R M Weiss | 2.00 | 1,410.00 | Conduct legal research for bankruptcy sale objection reply |
| 05/18/23 | J K Kow | 1.80 | 1,269.00 | Prepare documentation checklist for sale of foreign subsidiaries; (1.3) liaise with compliance team regarding litigation hold (0.2); attend to correspondence (0.3) |
| 05/18/23 | H E Thompson | 2.40 | 1,248.00 | Update ancillary transaction documents (1.8); prepare files (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/19/23 | D J Dominguez | .60 | 816.00 | Review and comment on draft issues list and related emails |
| 05/19/23 | J C Elliott | .10 | 143.50 | Correspondence regarding PSA issues list |
| 05/19/23 | J Friedman | .60 | 897.00 | Review revised Asset Purchase Agreements |
| 05/19/23 | Y Mun | 11.20 | 17,192.00 | Call with Huron, Rothschild and Latham regarding bid comparison chart (1.5); call with Latham team regarding responses to bidder (0.4); emails with Latham APA team regarding markup of bidder APA (0.3); telephone call with bidder counsel regarding bid (0.8); call with MVA regarding bid (0.4); calls and emails with Latham team regarding bids (2.0); review emails regarding schedules and issues lists and emails with Huron and Rothschild regarding operating expenses and mechanics liens (0.3); telephone call with Latham and Berger Singerman teams regarding data room request (0.2); review issues lists and prepare for call with bidder counsel(0.7); telephone call with bidder counsel regarding APA markup (1.3); coordination telephone call with Latham team regarding bidder APA revisions (0.4); telephone calls and emails with Latham, Huron and Rothschild teams regarding escrow logistics, diligence requests and comparison grid (1.0); telephone call with Rothschild regarding bidder economic proposal (0.5); call with Huron and Rothschild regarding bid comparison (1.4) |
| 05/19/23 | CH Norton | 1.00 | 1,390.00 | Review documents (0.4); update findings (0.3); review comments to Asset Purchase Agreement for VPX (0.3) |
| 05/19/23 | C A Reckler | 1.30 | 2,405.00 | Calls and correspondence with A. Sorkin regarding sale issues and status |
| 05/19/23 | K A Rocco | 3.00 | 4,080.00 | Prepare for and attend telephone call with bidder counsel regarding antitrust matters (1.0); prepare for and attend telephone call with Latham team regarding bid (0.5); attention to antitrust matters (0.5); plan with D. Tifft and J. Daniels (0.4); additional telephone call with D. Mun (0.6) |
| 05/19/23 | A Sorkin | 7.70 | 12,743.50 | Telephone conference with E. Chafetz regarding APA issues (0.2); telephone conference with D. Mun, B. Kaplan regarding APA issues list/markup (0.3); telephone conference with K. Rocco, D. Mun, B. Kaplan regarding antitrust issues (0.7); telephone conference with C. Reckler regarding auction process (0.3); video conference with bidder counsel, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham teams regarding APA issues (1.6); follow up correspondence with D. Mun, B. Kaplan (0.5); telephone conference with G. Metzger regarding questions about preserved litigation (0.9); telephone conference with E. Chafetz regarding update on bidder discussions (0.4); further revise and send correspondence to bidder regarding qualification requirements (0.4); review release provisions of APA and correspondence with J. Celentino (0.5); further review and comment on APAs (0.6); video conference with Huron, Rothschild, Latham teams regarding bid valuation/comparison (1.2) |
| 05/19/23 | J L Daniels | .40 | 520.00 | Review and address revisions to merger agreement (0.2); Latham team correspondence about same (0.2) |
| 05/19/23 | B Kaplan | 8.30 | 12,740.50 | Review bidder asset purchase agreement and create issues list (2.1); telephone conference with A. Sorkin, D. Mun and J. Celentino regarding open issues, strategy and next steps (0.6); prepare for and attend telephone conference with A. Sorkin, D. Mun, K. Rocco and R. Quay regarding antitrust considerations (0.8); review and revise issues list for comments (0.6); telephone conference with bidder counsel and Latham regarding APA issues list (1.4); telephone conference with A. Sorkin, D. Mun, R. Quay and R. Potter regarding next steps, strategy, process and related considerations (0.5); telephone conference with L. Sievert regarding escrow and due diligence responses (0.2); review, consider and revise due diligence responses (0.7); review and instruct regarding escrow coordination (0.3); follow up, review and respond to various due diligence and related emails (1.1) |
| 05/19/23 | R J McGuire | .30 | 438.00 | Review bid comparison grid |
| 05/19/23 | R R Quay | 5.20 | 7,592.00 | Call with antitrust group to discuss approaches to bids (0.5); correspondence with working group on bids and analysis of same (0.5); review bidder APA markup (4.0); correspondence with working group on key issues raised by the same (0.2) |
| 05/19/23 | P M Todaro | 1.90 | 3,078.00 | Revise ancillary transaction document (0.7); review potential documents for responsiveness (0.5); email exchanges with opposite counsel regarding antitrust matters (0.4); email exchanges with Latham team regarding same (0.3) |
| 05/19/23 | Y L Burton | .40 | 500.00 | Call with Latham team regarding auction matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/19/23 | J C Celentino | 6.20 | 7,750.00 | Review APA and draft issues list (1.8); telephone call with Latham team regarding APA issues and process (0.5); review and revise key APA issues list (0.4); telephone call with debtor legal and financial advisors regarding sale process and legal strategy issues (0.2); review and revise APAs (3.3) |
| 05/19/23 | R N Potter | 3.00 | 3,750.00 | Call with bidder regarding bid submission (1.9); post call with Latham team regarding same (0.3); review bidder purchase agreement comments (0.8) |
| 05/19/23 | D C Tifft | 2.10 | 2,488.50 | Review potential documents for responsiveness (1.2); summarize documents (0.4); summarize issues in bidder's edits to APA (0.5) |
| 05/19/23 | J J Weichselbaum | 2.20 | 2,508.00 | Revise auction script (0.5); review objections chart relating to sale (0.7); review filed sale objections (0.4) revise sale objection chart (0.6) |
| 05/19/23 | N A Gulati | .20 | 166.00 | Telephone conference with J. Weichselbaum and R. Pressley to prepare for auction (0.2) |
| 05/19/23 | S P Mulloy | 1.90 | 1,824.00 | Review diligence materials and documents and draft chart summarizing same |
| 05/19/23 | R A Presley | .70 | 493.50 | Attend telephone call on the matter with J. Weichselbaum and N. Gulati (0.2); update auction documents (0.5) |
| 05/19/23 | L Sievert | 4.90 | 5,218.50 | Work with VPX and Citi teams to open escrow account (1.8); correspond with Dutch counsel and Brazilian counsel regarding Dutch entity and Brazil entity, respectively (0.6); revise Disclosure Schedules (1.3); draft responses to diligence requests (0.8); correspond with VPX and Rothschild teams regarding diligence requests (0.4) |
| 05/19/23 | M Southworth | 1.70 | 1,810.50 | Review correspondence regarding status of negotiations (0.2); review correspondence regarding open points in purchase agreement (0.4); compare and contrast bidder disclosure schedules with second bidder schedules (0.3); make updates to bidder disclosure schedules to reflect potential comments to purchase agreement draft (0.8) |
| 05/19/23 | R M Weiss | 2.90 | 2,044.50 | Conduct legal research for bankruptcy sale objection reply |
| 05/19/23 | J K Kow | .50 | 352.50 | Update foreign subsidiaries tracker (0.3); update foreign subsidiaries checklist (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/20/23 | Y Mun | .60 | 921.00 | Emails with Huron and Rothschild regarding working capital matters (0.2); review and revise bidder APA (0.4) |
| 05/20/23 | K A Rocco | .30 | 408.00 | Correspondence with Latham team on antitrust and APA matters |
| 05/20/23 | A Sorkin | 1.60 | 2,648.00 | Review APA markup from J. Celentino (0.5); telephone conference with J. Celentino regarding same (0.2); review cure/sale objection status (0.7); telephone conference with L. Lluberas regarding update on bidder discussions (0.2) |
| 05/20/23 | B Kaplan | 3.00 | 4,605.00 | Review and revise bidder asset purchase agreement and provide summary and related thoughts to team |
| 05/20/23 | A Beach | .30 | 375.00 | Review updated agreement regarding data privacy (0.2); correspondence with Latham team on the same (0.1) |
| 05/20/23 | Y L Burton | 4.10 | 5,125.00 | Call with J. Celentino regarding APA and release mechanics (0.5); review APAs (2.0); review auction logistics and preparations (0.5); emails with Latham team regarding same (0.4); review and revise script (0.7) |
| 05/20/23 | J C Celentino | 2.90 | 3,625.00 | Revise APA and circulate to Latham team (1.7); telephone call with A. Sorkin regarding same (0.5); telephone call with Y. Burton regarding auction strategy (0.5); emails regarding auction procedures and potential bids (0.7) |
| 05/20/23 | R N Potter | 4.80 | 6,000.00 | Review and revise purchase agreement |
| 05/20/23 | N T Wages | 1.30 | 1,482.00 | Correspondence with team regarding purchase agreement (0.2); review comments to the same (0.4); attend telephone conference with team regarding the same (0.4); provide comments to the same (0.3) |
| 05/20/23 | J W Morley | 11.40 | 12,141.00 | Research issues related to sale reply (4.8); draft sale reply (6.6) |
| 05/20/23 | R A Presley | .20 | 141.00 | Update auction documents |
| 05/20/23 | M Southworth | 3.90 | 4,153.50 | Review correspondence regarding asset purchase agreement draft (0.2); review and incorporate updates to same from D. Mun (3.7) |
| 05/20/23 | H E Thompson | 1.50 | 780.00 | Update ancillary transaction documents (0.9); prepare updated set of documents (0.6) |
| 05/21/23 | J C Elliott | .20 | 287.00 | Review PSA (0.1); related correspondence (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 05/21/23 | Y Mun | 3.40 | 5,219.00 | Call with Huron, Rothschild and Latham regarding bid comparison chart (1.5); telephone call with Latham team regarding responses to bidder counsel (0.4); emails with Latham team regarding markup of bidder APA (0.3); telephone call with bidder counsel regarding bid (0.8); telephone call with MVA regarding bid (0.4) |
| 05/21/23 | A Quartarolo | 1.50 | 2,040.00 | Review bid detail and related correspondence (0.5); telephone conference with A. Sorkin, D. Mun, J. Celentino, and C. Delo regarding same (1.0) |
| 05/21/23 | C A Reckler | 2.30 | 4,255.00 | Participate in call with Rothschild regarding auction status and process (1.4); review and revise sale bidder email (0.4); call with A. Sorkin regarding same (0.2); call with A. Sorkin regarding auction logistics and mechanics (0.3) |
| 05/21/23 | K A Rocco | 2.50 | 3,400.00 | Prepare for and attend telephone call with Debtor regarding valuation of bid and related antitrust matters (2.0); review and provide comments on draft APA (0.3); correspondence and coordination with Latham team on antitrust matters (0.2) |
| 05/21/23 | A Sorkin | 5.40 | 8,937.00 | Telephone conference with E. Chafetz regarding settlement terms of bidder APA (0.5); review of bid comparison (0.4); review further revised APA from J. Celentino (0.5); telephone conference with C. Reckler regarding sale issues (0.2); telephone conference with L. Lluberas regarding bid status (0.3); telephone conference with C. Delo regarding bid comparison telephone call (0.1); video conference with Rothschild, Huron, Latham teams regarding bid comparison (1.5); follow up video conference with B. Kaplan, D. Mun (0.4); further correspondence with bidder regarding qualification matters (0.3); video conference with bidder regarding bidding questions (0.8); follow up telephone conference with D. Mun, L. Lluberas regarding bid process (0.4) |
| 05/21/23 | J L Daniels | .60 | 780.00 | Review redlines to draft merger agreement and Latham team correspondence about same |
| 05/21/23 | B Kaplan | 7.20 | 11,052.00 | Review and consider emails and queries regarding bidder APA mark-up (1.2); telephone conference with M. Southworth regarding mark-up questions and comments (0.6); review, consider and respond to bidder due diligence and bid related queries (1.2); telephone conference with M. Southworth regarding further comments (0.1); review, revise and distribute |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | asset purchase agreement to bidder's counsel (1.6); telephone conference with L. Sievert regarding escrow process and queries (0.1); telephone conference with Rothschild, Huron, Debtor and Latham regarding bid comparisons (1.5); telephone conference with A. Sorkin and D. Mun regarding process, strategy and next steps (0.5); review, consider and respond to follow up emails from bidders (0.4) |
| 05/21/23 | H K Murtagh | 1.50 | 2,190.00 | Call with Huron and Latham team regarding bid issues |
| 05/21/23 | R R Quay | 2.20 | 3,212.00 | Call with working group on bid valuation (1.5); correspondence on APA (0.7) |
| 05/21/23 | Y L Burton | 3.10 | 3,875.00 | Read and review sale objections and responses to same and revise same (1.9); correspond with A Sorkin, J Celentino and J Weichselbaum regarding same (0.3); review APA and sale terms (0.9) |
| 05/21/23 | J C Celentino | 4.80 | 6,000.00 | Revise APA (1.6); revise auction script (0.2); review data provided to bidders and correspondence in connection with auction (0.4); telephone call with Rothschild, Huron, and Latham teams regarding auction (1.5); revise response to sale objection (0.2); review bid procedures and correspondence with potential bidders (1.1) |
| 05/21/23 | D C Tifft | 1.10 | 1,303.50 | Review materials for antitrust matters |
| 05/21/23 | N T Wages | .40 | 456.00 | Correspondence with team regarding IP diligence and schedules (0.2); review comments to the same (0.2) |
| 05/21/23 | J J Weichselbaum | 1.30 | 1,482.00 | Review emails regarding bidder NDA (0.1); correspond with bidder regarding potential bid (0.2); incorporate comments to auction materials (0.4); review the same (0.3); review comments to sale objection chart (0.3) |
| 05/21/23 | L Sievert | .50 | 532.50 | Review and draft responses to IP diligence questions |
| 05/21/23 | M Southworth | 5.60 | 5,964.00 | Review and incorporate latest updates to draft purchase agreement (4.6); review correspondence regarding same (0.4); telephone conferences with B. Kaplan to discuss updates to same (0.6) |
| 05/22/23 | N Alkhas | 1.00 | 1,460.00 | Review and revise draft covenants |
| 05/22/23 | R Blamires | .30 | 408.00 | Correspondence and telephone call with A. Beach |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

# LATHAM&WATKINS LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Asset Purchase Agreement |
| 05/22/23 | J C Elliott | 1.20 | 1,722.00 | Review and comment on asset purchase agreement (0.8); related Latham teleconference and correspondence (0.4) |
| 05/22/23 | J Friedman | 1.50 | 2,242.50 | Review and revise Asset Purchase Agreement ( ); telephone conference with N. Alkhas regarding employee matters covenants ( ); review emails with Latham team ( ) |
| 05/22/23 | Y Mun | 4.20 | 6,447.00 | Call with Lowenstein Sandler regarding bids (0.5); telephone call with Huron and Rothschild regarding bid (0.6); review bid markup (0.5); emails with bidder and Latham teams regarding deal terms (0.1); emails with Latham team regarding various changes to APA drafts (0.5); telephone call with Latham team regarding bids (0.2); review email correspondence regarding escrow mechanics and deposits (0.3); review bidder APA markup (0.2); correspondence with Latham team and Huron team regarding bid (0.3); telephone call with Huron and Rothschild regarding bids (0.7); telephone call with Latham team regarding bids (0.3) |
| 05/22/23 | CH Norton | 1.00 | 1,390.00 | Perform research for transaction (0.4); prepare comments to bidder Asset Purchase Agreement (0.6) |
| 05/22/23 | A Quartarolo | .70 | 952.00 | Telephone conference with A. Sorkin, L. Burton, and J. Celentino regarding sale status and strategy |
| 05/22/23 | C A Reckler | 1.50 | 2,775.00 | Review emails from Huron and Rothschild regarding bid issues and strategy (1.1); telephone call with A. Sorkin regarding auction process (0.4) |
| 05/22/23 | K A Rocco | .90 | 1,224.00 | Conference with Latham team and bidder regarding transaction |
| 05/22/23 | A Sorkin | 7.80 | 12,909.00 | Telephone conference with C. Delo regarding bidder status (0.3); conference with E. Chafetz regarding bid issues (0.5); review bid package submitted by bidder (0.8); conference with Rothschild regarding bid valuation (0.5); telephone conference with S. Panagos regarding bid deadline matters (0.2); correspondence with D. Mun, J. Celentino, counsel to creditor regarding auction matters (0.8); correspondence with A. Quartarolo, D. Mun regarding treatment of privileged materials in sale (0.3); review bid packages (0.9); telephone conference with C. Reckler regarding sale process (0.4); all hands telephone call among advisors |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | regarding bids received and follow up correspondence/analysis (1.5); telephone conference with S. Panago regarding same (0.1); telephone conference with L. Lluberas regarding bids (0.8); telephone conference with E. Chafetz regarding bids, next steps (0.4); conference with J. Weichselbaum regarding auction matters (0.1); telephone conference with G. Metzger regarding IP issues (0.2) |
| 05/22/23 | J L Daniels | 1.20 | 1,560.00 | Advance edits to merger agreement drafts (0.6); attention to antitrust matters and next steps (0.3); correspondence regarding antitrust same (0.3) |
| 05/22/23 | A P Galdes | .10 | 130.00 | Review draft purchase agreement |
| 05/22/23 | B Kaplan | 5.20 | 7,982.00 | Review, update and respond to emails regarding foreign subsidiaries (0.7); telephone conference with T. Kim and L. Sievert regarding Netherlands subsidiary (0.2); conference with M. Southworth regarding mark-up (0.1); review and consider bidder mark-up and next steps (0.6); telephone conference with L. Sievert regarding bidder APA Schedules (0.1); video conference with D. Mun regarding process, strategy and next steps (0.3); review APA mark-up against previous drafts (0.5); conference with R. Quay and R. Potter regarding APA revisions, process and next steps (0.5); video conference with D. Mun regarding same (0.2); review and consider bidder mark-up (0.5); review, consider and respond regarding escrow agreement coordination issues (0.3); telephone conference with Rothschild, Huron, Debtor and Latham regarding bids and next steps (0.6); telephone conference with A. Quartarolo, A. Sorkin, J. Celentino and D. Mun regarding open issues, strategy, process and next steps regarding bidders (0.4); review Rothschild bid summaries (0.2) |
| 05/22/23 | R R Quay | 2.50 | 3,650.00 | Review bidder APA markup (1.7); correspondence with working group on key issues raised by the same (0.8) |
| 05/22/23 | P M Todaro | 1.70 | 2,754.00 | Revise ancillary transaction documents (0.6); review ancillary transaction documents (0.4); email exchanges with opposite counsel regarding ancillary transaction document (0.3); email exchanges with Latham team regarding same (0.4) |
| 05/22/23 | A Beach | .40 | 500.00 | Revise agreement regarding data privacy (0.2); correspondence to T. Kim on the same (0.1); phone call with R. Blamires to discuss asset purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | agreement (0.1) |
| 05/22/23 | Y L Burton | 1.00 | 1,250.00 | Call with all advisors regarding bids (0.8); review same (0.2) |
| 05/22/23 | J C Celentino | 5.60 | 7,000.00 | Review sale-related draft filings (0.3); emails with E. Morris and A. Sorkin regarding bidding procedures (0.2); review APAs submitted by potential bidders and email Latham team regarding issues list (3.7); telephone call with A. Sorkin regarding auction strategy (0.2); review sale issues (0.2); telephone call with Latham M&A team regarding auction strategy (0.4); telephone call with Rothschild, Huron, and Latham teams regarding auction strategy (0.6) |
| 05/22/23 | L Kutilek | .20 | 241.00 | Review email correspondence |
| 05/22/23 | R N Potter | .30 | 375.00 | Research regarding guarantee |
| 05/22/23 | K D Ritter | 1.10 | 1,375.00 | Review and prepare real estate transaction documentation |
| 05/22/23 | D C Tifft | 2.80 | 3,318.00 | Review documents for responsiveness (0.8); suggest edits to ancillary transaction document (0.4); review top vendor, retailer, and distributor information (0.4); create issues list for edits to APA (0.8); create list of outstanding issues for transaction (0.4) |
| 05/22/23 | N T Wages | 4.30 | 4,902.00 | Correspondence with team regarding purchase agreement (0.3); review comments to the same (0.9); review and revise the same (3.1) |
| 05/22/23 | J J Weichselbaum | 2.90 | 3,306.00 | Review comments to auction materials (0.4); review bids (0.8); participate in call with Latham, Huron, Rothschild teams regarding bids (0.7); draft notice of auction adjournment (0.4); review emails regarding bids (0.2); comment on summary of bid (0.2); participate in call with bidder, Rothschild and Huron teams (0.2) |
| 05/22/23 | N A Gulati | .60 | 498.00 | Attend telephone conference discussing updates on sales bids |
| 05/22/23 | T Kim | 2.10 | 2,236.50 | Revise asset purchase agreement |
| 05/22/23 | L Sievert | 3.00 | 3,195.00 | Attend call with B. Kaplan and T. Kim regarding foreign subsidiaries (0.2); arrange opening of escrow account (0.9); correspond with VPX regarding foreign subsidiaries (0.8); revise Disclosure Schedules (1.1) |
| 05/22/23 | M Southworth | 1.60 | 1,704.00 | Review correspondence regarding asset purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | agreement markup and guaranty provisions (0.9); collaborate with Latham team to research relevant precedent merger agreements (0.7) |
| 05/22/23 | K N Gelman | .50 | 252.50 | Research and retrieve precedent purchase agreements |
| 05/23/23 | J C Elliott | .10 | 143.50 | Correspondence regarding purchase agreement and title matters |
| 05/23/23 | J Friedman | 1.10 | 1,644.50 | Review and revise bidder Asset Purchase Agreement |
| 05/23/23 | D E Kamerman | 1.20 | 1,752.00 | Review and provide tax comments to bidder draft APA |
| 05/23/23 | G Mahmood | .70 | 952.00 | Revise APA |
| 05/23/23 | C A Reckler | 2.20 | 4,070.00 | Participate in calls with A. Sorkin regarding sale issues and next steps |
| 05/23/23 | K A Rocco | 2.00 | 2,720.00 | Review and provide comments on draft APA (0.9); review ancillary transaction documents (0.3); plan and prepare for FTC engagement (0.3); review final set of responsive documents (0.5) |
| 05/23/23 | A Sorkin | 1.50 | 2,482.50 | Correspondence with bidder regarding bid issues (0.2); correspondence with AZ facility bidder regarding qualification (0.2); conferences with L. Lluberas, C. Delo regarding next steps with bidders (0.7); conference with J. Celentino regarding APA issues (0.4) |
| 05/23/23 | J L Daniels | 3.70 | 4,810.00 | Advance sale related workstreams (1.5); review access letter materials and related correspondence (0.4); review merger agreement redlines and correspondence about same (0.9); review advertising litigation materials (0.9) |
| 05/23/23 | B Kaplan | 4.00 | 6,140.00 | Telephone conference with L. Sievert regarding escrow and scheduling (0.1); telephone conference with R. Potter regarding bidder APA mark-up (0.1); telephone conferences with R. Quay regarding status, update and next steps (0.3); review bidder changes to disclosure schedules (1.2); telephone conference with L. Sievert regarding bidder mark up of disclosure schedules (0.8); telephone conference with T. Kim regarding bidder APA (0.2); telephone conference with N. Wages and T. Kim regarding bidder APA (0.3); telephone conference with D. Mun regarding status, process and next steps (0.3); review and consider bidder APA mark-up (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/23/23 | R R Quay | 5.80 | 8,468.00 | Review and revise bidder APA draft (4.7); correspondence on the same (1.1) |
| 05/23/23 | R R Quay | 1.50 | 2,190.00 | Review and revise bidder APA draft (0.8); correspondence on the same (0.6) |
| 05/23/23 | P M Todaro | 2.30 | 3,726.00 | Review ancillary transaction documents (1.3); finalize same (0.6); email exchanges with opposite counsel regarding antitrust matters (0.2); email Latham team regarding same (0.2) |
| 05/23/23 | J C Celentino | 2.60 | 3,250.00 | Review board deck regarding sale options (0.2); revise notice regarding auction (0.1); review correspondence with counsel regarding process (0.2); telephone call with debtor financial and legal advisors regarding sale process (0.5); revise APA issues list (0.6); meet with J. Morley regarding APA markup (0.2); revise APA (0.8) |
| 05/23/23 | L Kutilek | 1.50 | 1,807.50 | Review and revise bid draft asset purchase agreement |
| 05/23/23 | R N Potter | 4.80 | 6,000.00 | Review and revise purchase agreement |
| 05/23/23 | D C Tifft | 4.60 | 5,451.00 | Review ancillary transaction documents (0.4); draft issues list on bidder's edits to APA (0.4); review consumer survey (2.2); suggest edits to transaction-related document (0.8); review Letter of intent with alternative bidders (0.8) |
| 05/23/23 | N T Wages | 2.60 | 2,964.00 | Correspondence with team regarding purchase agreement (0.5); review comments to the same (0.6); revise the same (1.1); attend telephone conference with team regarding purchase agreement (0.4) |
| 05/23/23 | J J Weichselbaum | .20 | 228.00 | Review notice of auction adjournment |
| 05/23/23 | K K Kim | 1.00 | 830.00 | Review re-branding questionnaire (0.4); update document review chart (0.6) |
| 05/23/23 | T Kim | 3.10 | 3,301.50 | Revise asset purchase agreement |
| 05/23/23 | J W Morley | .60 | 639.00 | Discuss issues related to asset purchase agreement provisions with J. Celentino |
| 05/23/23 | L Sievert | 1.50 | 1,597.50 | Discuss Disclosure Schedules with B. Kaplan (0.9); consider files to be uploaded to data room (0.6). |
| 05/23/23 | H E Thompson | 2.80 | 1,456.00 | Update ancillary transaction documents (1.6); finalize the same (0.4); send proofs to P. Todaro (0.1); update pleading clip (0.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/24/23 | Y Mun | 3.70 | 5,679.50 | Call with bidder regarding bid and auction process (0.9); call with Latham regarding bidder's bid (0.1); call with Rothschild regarding bid and auction process (0.5); call with MVA and Truist regarding bid and auction process (0.5); call with VPX and Rothschild regarding trademark question (0.5); calls and emails with Latham team regarding auction process (0.5); call with bidder's counsel regarding IP matters (0.2); emails with Latham team regarding APA markups, auction process, bidder diligence requests (0.5) |
| 05/24/23 | A Quartarolo | .80 | 1,088.00 | Email A. Sorkin and D. Mun regarding sales process (0.2); email T. Kim regarding governing law issues (0.6) |
| 05/24/23 | C A Reckler | 3.70 | 6,845.00 | Participate in calls with A. Sorkin, Rothschild and Huron regarding sale process (2.5); review issues list for Bang sale options (1.2) |
| 05/24/23 | K A Rocco | 1.00 | 1,360.00 | Call with team regarding transaction slide deck (0.5); emails regarding same (0.1); review related materials (0.2); review comments to transaction document (0.2) |
| 05/24/23 | A Sorkin | 3.30 | 5,461.50 | Conference call with bidder counsel regarding qualification issues (0.9); follow up telephone conference with D. Mun regarding same (0.1) conference with Rothschild, Latham teams regarding debrief from bidder call (0.7); prepare for (0.1) and telephone conference with lender advisors regarding bidding process update (0.5); telephone conference with Dennemeyer, G. Metzger, Latham teams regarding IP opinion (0.5); telephone conference with E. Chafetz regarding bidder status (0.2); further correspondence with advisor team regarding sale process and next steps (0.3) |
| 05/24/23 | J L Daniels | 3.10 | 4,030.00 | Review merger agreement redlines and discussion of same (1.3); review access letter document and information collections (0.7); review draft customer survey work product (0.4); team call regarding next steps (0.4); review draft regulator engagement slides; review clean room issues and related buyer diligence requests (0.3) |
| 05/24/23 | B Kaplan | 7.30 | 11,205.50 | Video conference with bidder, bidder's counsel, Rothschild and Latham regarding transaction process, open items and next steps (0.9); video conference with Rothschild and Latham regarding bid considerations (0.7); video conference with Truist, MVA, FTI, Huron, Rothschild and Latham |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding status and strategy (0.5); telephone conference with R. Quay regarding status and update (0.2); video conference with Dennemeyer, Debtor, Rothschild and Latham regarding IP preparation (0.6); telephone conferences with N. Wages regarding IP considerations and questions (0.4); review, consider and respond to emails regarding schedules and disclosures (1.2); video conference with bidder, bidder counsel, Dennemeyer, Debtor, Rothschild and Latham regarding IP queries (0.5); telephone conference with R. Quay and T. Kim regarding bidder APA (0.4); review and revise bidder APA (1.3); telephone conference with D. Mun regarding process, strategy, open items and next steps (0.3); telephone conferences with T. Kim regarding APA (0.3) |
| 05/24/23 | R J McGuire | .10 | 146.00 | Review updated draft of bidder APA |
| 05/24/23 | R R Quay | 4.30 | 6,278.00 | Review and revise bidder APA draft |
| 05/24/23 | J C Celentino | 6.40 | 8,000.00 | Meet with J. Morley regarding APA revisions (0.2); email with Latham team regarding APA revisions (0.3); telephone call with Latham team regarding APA revisions (0.2); revise bidder APA (4.3); emails with Huron team regarding APA issues (0.1); telephone call with Rothschild and creditors regarding sale process status (0.4); Zoom call with potential bidder and Latham & Rothschild teams (0.9) |
| 05/24/23 | D C Tifft | 6.90 | 8,176.50 | Draft summary of tasks (0.4); meet with team to discuss upcoming tasks (0.5); revise transaction slide deck (1.2); suggest edits to transaction document (1.3); review regulatory diligence materials (0.8); draft response to diligence questions (0.8); review diligence materials (0.3); review diligence questions (1.2); suggest edits to bidder APA (0.4) |
| 05/24/23 | N T Wages | 3.90 | 4,446.00 | Correspondence with Latham team and Debtor regarding debtor IP (0.8); attend telephone conference with Debtor and outside counsel regarding the same (0.7); draft summary regarding the same (0.5); prepare for and attend telephone conference with Debtor regarding the same (1.9) |
| 05/24/23 | J J Weichselbaum | 1.40 | 1,596.00 | Call with party in interest regarding sale (0.4); call with party in interest regarding sale process (0.2); revise notice of auction adjournment (0.3); correspond with team regarding same (0.1); call with objector regarding sale (0.2); review objection in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | preparation for call (0.2) |
| 05/24/23 | K K Kim | .90 | 747.00 | Implement D. Tifft comments to transaction deck |
| 05/24/23 | T Kim | 6.40 | 6,816.00 | Revise asset purchase agreement |
| 05/24/23 | S P Mulloy | .50 | 480.00 | Attend Latham team meeting regarding matter updates, planning, and strategy |
| 05/24/23 | L Sievert | .50 | 532.50 | Arrange for escrow account to be opened. |
| 05/25/23 | G Mahmood | .30 | 408.00 | Advise Latham team regarding asset transfer mechanics in APA |
| 05/25/23 | Y Mun | 5.60 | 8,596.00 | Call with Latham team regarding auction process and bids (0.4); call with UCC and lenders regarding bids and auction process (0.8); emails with Latham team and Debtors regarding comments to documents, diligence requests and bidder IOI (0.4); call with Latham team regarding bidder APA and schedules (0.1); emails with Latham team and lender and UCC counsel regarding correspondence with bidder's counsel (0.2); email correspondence with Latham team, Rothschild and debtor team regarding various disclosure matters, IP matters and bidder CTA (0.4); review Rothschild calculation of bidder APA economics (0.3); call with Rothschild and Huron regarding calculation of bidder APA economics (0.8); review and revise bidder APA markup (2.2) |
| 05/25/23 | K A Rocco | 1.00 | 1,360.00 | Correspondence with bidder's counsel regarding antitrust matters (0.2); calls regarding same (0.6); correspondence with D. Tifft (0.2) |
| 05/25/23 | A Sorkin | 3.40 | 5,627.00 | Review APA (0.7); telephone conference with D. Mun regarding same (0.3); call with MVA, Lowenstein regarding bidder issues (0.7); further correspondence regarding improvements to bid/valuation matters (0.6); conference with Huron, Rothschild regarding same (0.8); correspondence with G. Metzger regarding bid issues (0.3) |
| 05/25/23 | J L Daniels | 3.20 | 4,160.00 | Address clean team issues (0.4); review draft advocacy slides and attend meeting related to same (1.5); review edits to transaction document (0.8); Latham team correspondence regarding next steps, strategy and related (0.5) |
| 05/25/23 | B Kaplan | 5.90 | 9,056.50 | Review and consider bidder edits to APA schedules (1.2); telephone conference with D. Mun regarding process, strategy, open items and next steps (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | telephone conference with Debtor and Latham regarding disclosure schedules (1.0); telephone conference with Huron, VPX and Latham regarding disclosure schedules (0.6); telephone conference with R. McGuire regarding bidder strategy (0.1); review, consider and respond to emails regarding diligence, disclosures and strategy (1.7); video conference with MVA and Latham regarding lender strategy and next steps (0.5); telephone conference with D. Mun regarding same (0.2); review and consider items and strategy issues with lenders and bidder (0.4) |
| 05/25/23 | R J McGuire | .80 | 1,168.00 | Review bidder APA markup |
| 05/25/23 | R R Quay | 1.50 | 2,190.00 | Call with working group/bankers to discuss bid and process |
| 05/25/23 | J C Celentino | 3.60 | 4,500.00 | Telephone call with potential buyer (0.2); telephone call with UCC and lenders regarding auction process (0.6); review APA drafts and issues (0.5); emails regarding IP sale (0.2); call with Rothschild, Huron, and Latham teams regarding comparison of bids (1.2); revise APA markup (0.9) |
| 05/25/23 | D C Tifft | 6.80 | 8,058.00 | Meet with bidder's counsel regarding transaction slide deck and related tasks (1.0); confer with J. Daniels regarding tasks (0.5); draft summary of interactions with bidder's counsel (0.4); revise transaction slide deck (1.1); prepare materials for potential response to diligence (0.8); revise transaction related document (1.1); review information sharing concerns with bidder (0.7); review transaction slide deck and suggest edits (0.9); review bid (0.3) |
| 05/25/23 | J J Weichselbaum | 1.00 | 1,140.00 | Call with party interested in purchase specific debtor asset (0.3); review documents in connection with call (0.4); correspond with Debtor regarding inquiry regarding asset sale (0.1); review Letter of intent (0.2) |
| 05/25/23 | K K Kim | 1.60 | 1,328.00 | Conduct background research on bidder (0.6); draft proactive customer call script before calls with the FTC and implement D. Tifft edits (0.6); attend meeting with D. Tifft (0.4) |
| 05/25/23 | T Kim | 4.10 | 4,366.50 | Revise asset purchase agreement |
| 05/25/23 | S P Mulloy | 1.70 | 1,632.00 | Review draft of transaction presentation and draft email summarizing and comparing same and email |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | D. Tifft regarding same |
| 05/25/23 | L Sievert | 1.60 | 1,704.00 | Attend call with VPX and Latham teams regarding Disclosure Schedules (1.0); attend call with Latham, VPX and Huron teams regarding Disclosure Schedules (0.6) |
| 05/25/23 | J K Kow | 3.30 | 2,326.50 | Attend call with Debtor and Huron (0.8); update disclosure schedules (2.2); attend to correspondence (0.3) |
| 05/26/23 | J C Elliott | .10 | 143.50 | Correspondence regarding open items in purchase agreement |
| 05/26/23 | G Mahmood | .40 | 544.00 | Analyze client email regarding status of trademark diligence reports with bidder counsel |
| 05/26/23 | Y Mun | 3.40 | 5,219.00 | Emails with Latham, Rothschild, MVA, Huron and Lowenstein teams regarding value analysis and bid (0.2); call with Rothschild, Huron, lenders and UCC counsel regarding APA economics and bid approach (1.2); review APA issues list and emails with Latham team regarding same (1.0); review NDA, diligence requests and various disclosure schedule matters (1.0) |
| 05/26/23 | A Quartarolo | .20 | 272.00 | Email with H. Murtagh and A. Sorkin regarding sale status and evidence |
| 05/26/23 | K A Rocco | 1.30 | 1,768.00 | Review antitrust matters (1.0); emails regarding bid (0.3) |
| 05/26/23 | A Sorkin | 2.50 | 4,137.50 | Review of economic comparison/emergence costs analysis (0.2); telephone conference with A. Gupta regarding same (0.1); conference with MVA, Latham, Huron, Rothschild teams regarding valuation of bid and next steps (1.2); telephone conferences with D. Mun, L. Lluberas, bidder regarding same (0.5); draft issues list (0.5) |
| 05/26/23 | J L Daniels | .70 | 910.00 | Review clean team discussions (0.4); review update related to new bidder (0.1); review slide deck (0.2) |
| 05/26/23 | R J McGuire | 3.50 | 5,110.00 | Review and comment on bidder APA |
| 05/26/23 | R R Quay | 7.40 | 10,804.00 | Review APA and draft/revise high level issues list (4.0); correspondence with working group on the same (0.8); call with working group/bankers to discuss bid and process (2.6) |
| 05/26/23 | J C Celentino | 5.50 | 6,875.00 | Telephone call with debtor legal and financial advisory teams regarding sale process (0.3); revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | APA markup (1.0); emails regarding potential bids and bidding process (0.6); telephone call with UCC and banks regarding auction (1.0); meet with Latham associate regarding legal research (0.5); telephone call with Debtor regarding IP issues (0.5); telephone call with A. Sorkin regarding markup (0.2); review APA and draft issues list (0.8); review APA economic comparisons and APA terms (0.6) |
| 05/26/23 | R N Potter | 1.60 | 2,000.00 | Attend valuation call (0.8); review and revise purchase agreement (0.8) |
| 05/26/23 | K D Ritter | .40 | 500.00 | Real estate diligence documentation |
| 05/26/23 | D C Tifft | 3.40 | 4,029.00 | Review information requests from bidder for competitive sensitivity (2.3); confer with bidder's counsel regarding information sharing concerns (0.4); draft list of open issues for antitrust team (0.3); review information to prepare for potential Voluntary Access Letter response (0.4) |
| 05/26/23 | N T Wages | 4.10 | 4,674.00 | Correspondence with Latham team and Debtor regarding Debtor IP, follow up IP requests, legal opinion and purchase agreement (0.8); prepare for and attend telephone conference with team and Debtor regarding legal opinion and follow up requests (0.7); revise and revise purchase agreement (0.6); review legal opinion and IP follow up responses (1.4); revise and revise IP follow up responses (0.6) |
| 05/26/23 | T Kim | 4.90 | 5,218.50 | Revise asset purchase agreement |
| 05/26/23 | L Sievert | .50 | 532.50 | Attend call with Latham and VPX teams regarding Disclosure Schedules. |
| 05/26/23 | J K Kow | 2.00 | 1,410.00 | Update disclosure schedules (1.5); attend to correspondence (0.5) |
| 05/27/23 | J Friedman | .30 | 448.50 | Review emails regarding APA matters |
| 05/27/23 | G Mahmood | .40 | 544.00 | Revise VPX trademark Q&A document |
| 05/27/23 | Y Mun | 2.60 | 3,991.00 | Review APA issues list (0.2); call with Latham team regarding APA issues list (0.2); email correspondence with VPX and Rothschild regarding NDA (0.1); emails with Latham team regarding APA issues list (0.5); review UCC comments to APA issues list and email correspondence with Latham, UCC and lender counsel regarding same (1.0); calls with Latham team regarding APA issues list (0.2); emails |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | with Latham team regarding influencer list (0.2); review emails regarding bidder IP diligence questions (0.2) |
| 05/27/23 | K A Rocco | 1.00 | 1,360.00 | Review and provide comments on APA key issues list (0.6); emails with team regarding break fee (0.4) |
| 05/27/23 | A Sorkin | 1.70 | 2,813.50 | Review and revise issues list (0.5); telephone conference with S. Gruendel, L. Lluberas, C. Reckler regarding bidder issues (0.7); correspondence with D. Mun, others regarding same (0.5) |
| 05/27/23 | B Kaplan | 1.90 | 2,916.50 | Review and consider and respond to emails regarding diligence, strategy with bidders, draft purchase agreements and related issues, disclosure schedules and related issues, open items and next steps |
| 05/27/23 | R R Quay | 4.90 | 7,154.00 | Review bidder APA and draft/revise high level issues list (3.1); correspondence with working group on the same (1.8) |
| 05/27/23 | J C Celentino | 2.90 | 3,625.00 | Review legal opinion regarding IP issues (0.2); telephone calls regarding APA issues (1.9); revise APA draft (0.8) |
| 05/27/23 | D C Tifft | .50 | 592.50 | Review information requests from bidder for competitive sensitivity (0.3); confer with bidder's counsel regarding information sharing concerns (0.2) |
| 05/27/23 | N T Wages | 2.80 | 3,192.00 | Correspondence with Latham team and Debtor regarding legal opinion and Q&A responses (0.9); review comments to Q&A responses (1.2); revise the same (0.7) |
| 05/27/23 | T Kim | 3.30 | 3,514.50 | Revise asset purchase agreement |
| 05/27/23 | L Sievert | 3.10 | 3,301.50 | Revise Disclosure Schedules |
| 05/28/23 | N Alkhas | .30 | 438.00 | Review pending transaction |
| 05/28/23 | J C Elliott | 1.20 | 1,722.00 | Teleconferences with D. Mun and opposing counsel (0.6); review opposing counsel's comments to purchase agreement (0.4); related correspondence (0.2) |
| 05/28/23 | Y Mun | 3.00 | 4,605.00 | Call with Latham team regarding bidder issues and process (0.3); call with bidder's counsel regarding APA issues list (1.5); call with Huron and Latham team regarding bidder and influencers (0.2); call with Latham team regarding bidder APA issues (0.3); review emails regarding bidder diligence requests, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | WARN Act analysis and transaction-related matters (0.5); call with Latham regarding team regarding title insurance issue (0.2) |
| 05/28/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call regarding bid and related issues list |
| 05/28/23 | A Sorkin | 3.80 | 6,289.00 | Review issues list to prepare for call with bidder's counsel (0.4); telephone conference with G. Metzger regarding diligence issues (0.4); attend video conference with bidder's counsel MVA, Lowenstein, Latham teams regarding open issues (2.0); video conference with B. Kaplan, J. Celentino regarding same/debrief (0.4); telephone conference with S. Gruendel regarding open issues (0.3); telephone conference with J. Didonato regarding diligence issues (0.3) |
| 05/28/23 | B Kaplan | 5.40 | 8,289.00 | Telephone conference with D. Mun and R. Quay regarding APA issues and open items (0.2); review APA issues list and prepare for all hands call (0.9); telephone conference with bidder's advisors, Lowenstein, Truist, MVA, and Latham regarding open issues and APA negotiation (2.0); review and respond to emails regarding disclosures and schedules and bidder diligence requests (0.7); telephone conference with D. Mun, A. Sorkin and J. Celentino regarding open items (0.4); telephone conference with Huron and Latham regarding open items and considerations (1.1) |
| 05/28/23 | R R Quay | 2.50 | 3,650.00 | Call with bankers and Latham working group on bid and auction process (2.0); correspondence on the same (0.5) |
| 05/28/23 | J C Celentino | 2.70 | 3,375.00 | Telephone calls regarding APA issues and drafting (1.4); revise APA (1.3) |
| 05/29/23 | Y Mun | 5.90 | 9,056.50 | Call with Huron, Rothschild and Latham teams regarding various economic calculations (1.4); emails and calls with Latham, Huron and bidder teams regarding intercompany leases, inventory data and other diligence matters (2.5); review emails regarding diligence requests (0.3); call with bidder's counsel regarding APA issues (1.2); call with Latham team regarding deal process (0.5) |
| 05/29/23 | K A Rocco | .50 | 680.00 | Address antitrust matters (0.4); emails with Latham team (0.1) |
| 05/29/23 | A Sorkin | 3.40 | 5,627.00 | Video conference with Huron, Latham teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding bid economics (1.2); follow up correspondence with D. Mun, B. Kaplan regarding same (0.4); video conference with bidder's counsel, MVA, Lowenstein, Latham teams regarding bid update (1.3); follow up telephone conference with Latham team (0.5) |
| 05/29/23 | B Kaplan | 6.70 | 10,284.50 | Telephone conferences with T. Kim regarding APA mark-up and related issues (0.4); review and respond to bidder requests regarding economics and intercompany loans (0.5); review, consider and revise bid economics diligence queries and prepare updated responses on diligence queries (1.2); review APA issues and APA revisions (0.8); telephone conference with Huron, Rothschild and Latham regarding bid economic queries and interim operations (1.4); video conference with bidder's counsel, MVA, Lowenstein and Latham regarding APA negotiations (1.4); telephone conferences with A. Gupta and D. Mun regarding economic responses (0.5); telephone conference with A. Sorkin, D. Mun and J. Celentino regarding APA issues and next steps (0.5) |
| 05/29/23 | R R Quay | 2.00 | 2,920.00 | Call with bankers and Latham working group on bid and auction process |
| 05/29/23 | Y L Burton | 4.00 | 5,000.00 | Call regarding wind down budget with A. Gupta, J. DiDonato, B. Kang, A. Sorkin, J. Celentino, D. Mun and B. Kaplan (1.3); review materials regarding same (0.5); review sale issues lists, APA and other sale related materials (2.0); correspond with B. Kaplan regarding same (0.2) |
| 05/29/23 | J C Celentino | 5.30 | 6,625.00 | Emails regarding potential bidder APA economics and summarizing open issues phone call (0.6); emails with Latham team regarding potential lease assignment and other APA issues (0.6); revise APA (1.2); telephone call with Rothschild, Huron & Latham teams regarding APA economics (1.3); telephone call with potential bidder regarding bid terms (1.2); telephone call with Latham team regarding next steps following potential bidder call (0.5) |
| 05/29/23 | R N Potter | 1.80 | 2,250.00 | Review and revise bidder APA markup |
| 05/29/23 | T Kim | 3.40 | 3,621.00 | Revise asset purchase agreement |
| 05/29/23 | J K Kow | 1.10 | 775.50 | Summarize edits to IP disclosure schedules for Debtor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 05/30/23 | J C Elliott | 2.70 | 3,874.50 | Review and comment on asset purchase agreement (1.2); review and comment on issues list related to asset purchase agreement (0.9); review title commitment (0.2); teleconferences with bidder counsel regarding the foregoing (0.4) |
| 05/30/23 | J Friedman | .90 | 1,345.50 | Review, revise and consult regarding employee matters provisions of Asset Purchase Agreement |
| 05/30/23 | D E Kamerman | .30 | 438.00 | Review and provide further tax comments to APA |
| 05/30/23 | G Mahmood | .40 | 544.00 | Revise APA covenant around acquiring Non-Debtor IP |
| 05/30/23 | Y Mun | 6.00 | 9,210.00 | Call with bidder regarding IP (0.5); call with Latham team regarding APA issues (0.4); APA drafting call with Latham team (1.8); emails with bidder counsel, Latham, UCC and lender counsel regarding revisions to APA (0.3); call with lender and UCC counsel regarding open issues on bid (1.3); calls and emails with Latham team regarding APA drafting, title insurance policy issue, and economic points (1.0); email correspondence with VPX, Huron and Rothschild teams regarding various economic deal points and calculations (0.2); email correspondence with Latham team and bidder team regarding title insurance policy issue (0.3); review email correspondence regarding bidder diligence (0.2) |
| 05/30/23 | A Quartarolo | .50 | 680.00 | Telephone conference with A. Sorkin, H. Murtagh, J. Celentino and J. Weischelbaum regarding sale hearing and evidence |
| 05/30/23 | K A Rocco | 2.00 | 2,720.00 | Prepare for and attend call with Latham team regarding bid and counter-proposal (1.0); review and provide comments on term sheet revisions (0.5); call with bankers and UCC counsel regarding same (0.5) |
| 05/30/23 | A Sorkin | 6.70 | 11,088.50 | Prepare for (0.3) and attend video conference with bidder regarding legal diligence questions (0.8); telephone conference with S. Panagos regarding bidding update (0.4); video conference with B. Kaplan, Huron regarding bid valuation issues (0.4); conference with E. Chafetz regarding settlement/sale issues (0.6); telephone conference with D. Mun, K. Rocco regarding antitrust issues (0.4); conference with C. Delo, H. Parkhill regarding bidder status (0.2); conference with H. Murtagh, A. Quartarolo, J. Weichselbaum regarding declarations (0.6); telephone conference with J. Arrastia, C. Delo regarding backup bid issues (0.4); conference with L. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

LATHAM&WATKINS LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Lluberas regarding same (0.2); review UCC changes to APA (0.4); telephone conference with Lowenstein, MVA regarding bid status, responses, process (1.4); telephone conference with S. Panagos regarding same (0.3); telephone conferences with G. Metzger regarding update (0.2); telephone conference with J. Celentino regarding next steps (0.1) |
| 05/30/23 | B Kaplan | 9.20 | 14,122.00 | Review, consider, revise and respond to bidder due diligence queries (1.0); review and consider bidder disclosure schedule comments and considerations (1.1); video conference with bidder and bidder advisors, Debtor and Latham regarding diligence (0.5); video conference with Rothschild, Huron, Debtor and Latham regarding economic details and inquiries (0.5); telephone conference with K. Rocco, A. Sorkin and D. Mun regarding antitrust considerations (0.4); draft antitrust bullets for further consideration (0.2); telephone conferences with D, Mun, R. Quay, T. Kim and R. Potter regarding bidder APA comments and changes (2.1); review and consider bidder APA (1.1); telephone conference with A. Gupta regarding economic considerations (0.5); telephone conference with N. Wages regarding IP considerations (0.2); telephone conference with D. Mun regarding process and next steps (0.1); review and revise schedules (0.6); telephone conference with L. Sievert and J. Kow regarding APA schedules (0.5); review and consider antitrust issues and emails (0.4) |
| 05/30/23 | H K Murtagh | 1.10 | 1,606.00 | Call with potential bidder regarding arbitration award litigation (0.5); telephone call with Latham team regarding evidence for sale hearing (0.6) |
| 05/30/23 | R R Quay | 2.20 | 3,212.00 | Call with bankers and Latham working group on bid and auction process (1.5); correspondence on the same (0.7) |
| 05/30/23 | Y L Burton | 1.40 | 1,750.00 | Call with A. Sorkin and J. Celentino regarding sale process and next steps (0.5); prepare for and attend call with bidder regarding same (0.9) |
| 05/30/23 | J C Celentino | 9.10 | 11,375.00 | Telephone call with potential bidder (0.5); emails regarding APA disclosure schedules (0.4); telephone call with debtors legal and financial advisors regarding sale process (0.6); emails regarding trademark and lease sale issues (0.3); review open APA issues (0.6); revise APA to incorporate UCC comments and reflect potential bidder feedback (5.1); telephone call with potential buyer (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone calls regarding APA mechanics (0.4); telephone call with Latham team, FTI, UCC, and others regarding deal structure and economics (0.6); telephone call and emails regarding insurance issues (0.4) |
| 05/30/23 | L Kutilek | .60 | 723.00 | Review and revise draft asset purchase agreement |
| 05/30/23 | R N Potter | 2.40 | 3,000.00 | Attend discussion relating to transaction (0.6); review and revise purchase agreement (1.8) |
| 05/30/23 | K D Ritter | .90 | 1,125.00 | Review and prepare title policy real estate deliverables |
| 05/30/23 | D C Tifft | 3.10 | 3,673.50 | Prepare for and participate in call with lenders regarding APA (2.0); draft response to APA proposal (0.3); review information requests for competitive sensitivity (0.4); revise draft of customer call script in event of regulatory process (0.4) |
| 05/30/23 | N T Wages | 1.70 | 1,938.00 | Correspondence with team regarding purchase agreement and follow up IP requests (0.6); revise purchase agreement (0.5); attend telephone conference with team regarding purchase agreement (0.4); schedule telephone conference with opposing counsel regarding follow up requests (0.2) |
| 05/30/23 | J J Weichselbaum | 1.90 | 2,166.00 | Call with A. Sorkin, A. Quartarolo, H. Murtagh, J. Celentino, and L. Burton regarding sale (0.6); participate in Latham update call regarding sale process (0.6); review sale hearing notice (0.2); review sale order (0.3); call with potential asset bidder (0.2) |
| 05/30/23 | K K Kim | .70 | 581.00 | Implement D. Tifft's comments to customer call script |
| 05/30/23 | T Kim | 5.90 | 6,283.50 | Revise asset purchase agreement |
| 05/30/23 | L Sievert | 1.40 | 1,491.00 | Draft Disclosure Schedules. |
| 05/30/23 | J K Kow | 2.90 | 2,044.50 | Attend weekly call (0.4); attend to correspondence (0.3); update disclosure schedules (1.7); call with B. Kaplan and L. Sievert (0.5) |
| 05/31/23 | N Alkhas | .70 | 1,022.00 | Review pending transaction |
| 05/31/23 | J C Elliott | 3.20 | 4,592.00 | Teleconference with title Debtor (0.6); Latham teleconference (0.8); review revised draft of sale agreement (1.4); review questions regarding title insurance and timing of closing (0.4) |
| 05/31/23 | J Friedman | .30 | 448.50 | Review emails regarding Asset Purchase Agreement (0.2); review and revise same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/31/23 | D E Kamerman | 2.50 | 3,650.00 | Review and provide tax comments to APA (1.8); tax analysis regarding the same (0.7) |
| 05/31/23 | Y Mun | 6.70 | 10,284.50 | Call with bidder counsel, Huron, MVA and Lowenstein regarding transaction (1.2); review bidder APA markup (2.3); call with Latham team regarding board summary and APA drafting approach (0.5); email correspondence with Latham, Huron, Rothschild and VPX teams regarding , diligence requests, APA terms (1.9); review bidder APA proposal terms (0.2); calls and emails with Latham team regarding APA markup and real estate title policy (0.6) |
| 05/31/23 | CH Norton | .60 | 834.00 | Review documents and update findings (0.4); review comments to APA (0.2) |
| 05/31/23 | K A Rocco | 1.00 | 1,360.00 | Review and provide comments on transaction slide deck (0.3); prepare for and attend call with team regarding FTC engagement and economist work stream (0.7) |
| 05/31/23 | A Sorkin | 9.20 | 15,226.00 | Telephone conference with E. Chafetz, L. Lluberas regarding responses on deal points and next steps (0.9); draft bullets regarding potential claims settlement in connection with sale (1.1); review APA (1.2); correspondence and calls with bidder counsel, D. Mun, B. Kaplan, J. Celentino (1.6); telephone conference with A. Gupta regarding analysis of bid impact on estate (0.5); review and revise sale order (1.3); telephone conference with E. Chafetz regarding same, related sale issues (0.5); telephone conference with L. Lluberas regarding same (0.2); call with bidder counsel, MVA, Lowenstein regarding bid status, path forward (1.5); follow up video conference with D. Mun, J. Celentino, B. Kaplan (0.4) |
| 05/31/23 | J L Daniels | 2.30 | 2,990.00 | Latham team call (0.4); review transaction-related document (0.6); review draft slides (0.3); review and revise draft APA provisions (0.7); review customer script (0.3) |
| 05/31/23 | B Kaplan | 9.70 | 14,889.50 | Review, consider and revise bidder asset purchase agreement (2.6); prepare for and attend telephone conference with bidder counsel, Debtor and Latham regarding IP issues (0.6); telephone conference with D. Mun regarding process, open items and next steps (0.2); telephone conference with T. Kim regarding bidder APA (0.3); further review and revise bidder APA (1.7); review, revise and consider |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | disclosure schedules (0.9); telephone conference with D. Mun regarding open items (0.2); telephone conference with A. Sorkin and A. Gupta regarding prepaids and related issues (0.4); telephone conference with bidder, MVA, Lowenstein, Huron and Latham regarding open issues and negotiations (1.4); video conference with D. Mun, J. Elliot, A. Sorkin and J. Celentino regarding open items and next steps and related considerations (1.1); review draft board materials (0.3) |
| 05/31/23 | R R Quay | 3.60 | 5,256.00 | Review APA and draft/revise the same |
| 05/31/23 | Y L Burton | 1.80 | 2,250.00 | Review and revise sale order (1.7); correspond with A. Sorkin regarding same (0.1) |
| 05/31/23 | J C Celentino | 7.50 | 9,375.00 | Emails regarding auction process and outstanding sale process issues (0.2); review interim APA drafts and revise APA markups (3.1); telephone call with debtor legal and financial advisors regarding sale process and legal strategy (0.6); telephone calls with Latham team regarding tax issues (0.2); emails with potential purchasers and financial advisors (0.2); review potential tax and scheduling issues (0.3); research and emails regarding tax issues (0.4); telephone call with potential bidder, lenders, and UCC regarding APA (1.5); telephone call with Latham corporate and RSS team regarding next steps (0.4); revise APA (0.6) |
| 05/31/23 | R N Potter | 5.40 | 6,750.00 | Review and revise purchase agreement |
| 05/31/23 | K D Ritter | 1.30 | 1,625.00 | Review and prepare title documentation (0.4); review and revise transaction documentation relating to real property (0.9) |
| 05/31/23 | D C Tifft | 2.80 | 3,318.00 | Meet with team to discuss outstanding tasks (0.5); suggest edits to transaction document (0.6); review information for potential use in response to Voluntary Access Letter (0.4); suggest edits to transaction slide deck (0.3); suggest edits to bidder APA (0.7); confer with Latham team regarding edits to same (0.3) |
| 05/31/23 | N T Wages | 1.00 | 1,140.00 | Prepare for and attend telephone conference with opposing counsel and Debtor regarding IP follow up requests (0.7); correspondence with team and VPX regarding diligence production (0.3) |
| 05/31/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review auction matters (0.3); correspondence regarding auction (0.2); telephone call with bidder |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding auction (0.2); review revised sale order (0.3); emails with Latham team regarding outstanding sale objections (0.2) |
| 05/31/23 | K K Kim | .60 | 498.00 | Meeting with K. Rocco, J. Daniels, D. Tifft regarding transaction slide deck draft |
| 05/31/23 | T Kim | 7.80 | 8,307.00 | Revise asset purchase agreement |
| 05/31/23 | L Sievert | 3.50 | 3,727.50 | Review revisions to IP schedules for Disclosure Schedules (2.4); correspond with VPX regarding IP schedules (0.4); draft diligence responses (0.7) |

**Attorney:**

| Name | Hours | | Rate | Amount |
|------|-------|----|------|--------|
| C A Reckler | 11.60 | Hrs. @ | $ 1,850.00/hr. | $ 21,460.00 |
| A Sorkin | 90.80 | Hrs. @ | $ 1,655.00/hr. | $ 150,274.00 |
| Y Mun | 94.40 | Hrs. @ | $ 1,535.00/hr. | $ 144,904.00 |
| J Friedman | 7.40 | Hrs. @ | $ 1,495.00/hr. | $ 11,063.00 |
| N Alkhas | 2.00 | Hrs. @ | $ 1,460.00/hr. | $ 2,920.00 |
| D E Kamerman | 5.60 | Hrs. @ | $ 1,460.00/hr. | $ 8,176.00 |
| J C Elliott | 13.70 | Hrs. @ | $ 1,435.00/hr. | $ 19,659.50 |
| S M Hauser | 2.10 | Hrs. @ | $ 1,390.00/hr. | $ 2,919.00 |
| CH Norton | 6.90 | Hrs. @ | $ 1,390.00/hr. | $ 9,591.00 |
| R Blamires | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| D J Dominguez | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| G Mahmood | 4.40 | Hrs. @ | $ 1,360.00/hr. | $ 5,984.00 |
| A Quartarolo | 3.70 | Hrs. @ | $ 1,360.00/hr. | $ 5,032.00 |
| K A Rocco | 37.60 | Hrs. @ | $ 1,360.00/hr. | $ 51,136.00 |
| P M Todaro | 43.30 | Hrs. @ | $ 1,620.00/hr. | $ 70,146.00 |
| B Kaplan | 128.30 | Hrs. @ | $ 1,535.00/hr. | $ 196,940.50 |
| R J McGuire | 12.70 | Hrs. @ | $ 1,460.00/hr. | $ 18,542.00 |
| H K Murtagh | 2.60 | Hrs. @ | $ 1,460.00/hr. | $ 3,796.00 |
| R R Quay | 52.20 | Hrs. @ | $ 1,460.00/hr. | $ 76,212.00 |
| A S Blanco | .70 | Hrs. @ | $ 1,335.00/hr. | $ 934.50 |
| J L Daniels | 36.70 | Hrs. @ | $ 1,300.00/hr. | $ 47,710.00 |
| A P Galdes | .60 | Hrs. @ | $ 1,300.00/hr. | $ 780.00 |
| A Beach | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Asset Dispositions

| | | | | |
|---|---|---|---|---|
| Y L Burton | 30.40 | Hrs. @ | $ 1,250.00/hr. | $ 38,000.00 |
| J C Celentino | 97.00 | Hrs. @ | $ 1,250.00/hr. | $ 121,250.00 |
| R N Potter | 25.50 | Hrs. @ | $ 1,250.00/hr. | $ 31,875.00 |
| K D Ritter | 6.10 | Hrs. @ | $ 1,250.00/hr. | $ 7,625.00 |
| L Kutilek | 4.00 | Hrs. @ | $ 1,205.00/hr. | $ 4,820.00 |
| D C Tifft | 109.60 | Hrs. @ | $ 1,185.00/hr. | $ 129,876.00 |
| N T Wages | 44.20 | Hrs. @ | $ 1,140.00/hr. | $ 50,388.00 |
| J J Weichselbaum | 30.30 | Hrs. @ | $ 1,140.00/hr. | $ 34,542.00 |
| T Kim | 109.80 | Hrs. @ | $ 1,065.00/hr. | $ 116,937.00 |
| J W Morley | 25.30 | Hrs. @ | $ 1,065.00/hr. | $ 26,944.50 |
| L Sievert | 63.40 | Hrs. @ | $ 1,065.00/hr. | $ 67,521.00 |
| M Southworth | 16.40 | Hrs. @ | $ 1,065.00/hr. | $ 17,466.00 |
| N A Jung | 2.70 | Hrs. @ | $ 960.00/hr. | $ 2,592.00 |
| S P Mulloy | 26.90 | Hrs. @ | $ 960.00/hr. | $ 25,824.00 |
| E J Sachs | 1.20 | Hrs. @ | $ 960.00/hr. | $ 1,152.00 |
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | $ 664.00 |
| K K Kim | 31.80 | Hrs. @ | $ 830.00/hr. | $ 26,394.00 |
| R A Presley | .90 | Hrs. @ | $ 705.00/hr. | $ 634.50 |
| R M Weiss | 8.90 | Hrs. @ | $ 705.00/hr. | $ 6,274.50 |
| | 1,194.30 | | | $ 1,561,308.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 24.80 | Hrs. @ | $ 705.00/hr. | $ 17,484.00 |
| H E Thompson | 17.20 | Hrs. @ | $ 520.00/hr. | $ 8,944.00 |
| C W Galgano | .30 | Hrs. @ | $ 475.00/hr. | $ 142.50 |
| K N Gelman | .50 | Hrs. @ | $ 505.00/hr. | $ 252.50 |
| | 42.80 | | | $ 26,823.00 |

**GRAND TOTAL:**    **1,237.10**                    **$ 1,588,131.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/04/23 | A Quartarolo | .50 | 680.00 | Review and revise stay motion (0.3); email D. Levine and G. Metzger regarding same (0.2) |
| 05/05/23 | Y L Burton | .70 | 875.00 | Review reply to lift stay motion (0.5); correspond with M Niles regarding same (0.2) |
| 05/09/23 | H K Murtagh | .20 | 292.00 | Correspondence regarding AZ lift-stay order |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| H K Murtagh | .20 | Hrs. @ | $ 1,460.00/hr. | $ 292.00 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |
| | 1.40 | | | $ 1,847.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | A Quartarolo | .60 | 816.00 | Email with M. Niles regarding vehicles (0.1); telephone conferences with E. Morris regarding same (0.5) |
| 05/19/23 | J J Weichselbaum | 1.20 | 1,368.00 | Call with Chubb counsel to discuss policy renewals / extensions (0.2); review emails regarding same (0.2); review letters in connection with policy renewals/extensions (0.4); correspond with Latham and Huron teams regarding same (0.3); emails with committee and lenders regarding same (0.1) |
| 05/21/23 | J J Weichselbaum | .40 | 456.00 | Review letters regarding Chubb policy renewals (0.3); correspond with lenders regarding same (0.1) |
| 05/22/23 | J C Celentino | .20 | 250.00 | Telephone call with insurer counsel and J. Weichselbaum |
| 05/22/23 | J J Weichselbaum | .50 | 570.00 | Call with Chubb counsel and J. Celentino regarding insurance policy renewals (0.3); correspond with Debtor and Huron regarding same (0.1); correspond with lenders regarding same (0.1) |
| 05/23/23 | J J Weichselbaum | .20 | 228.00 | Review matters regarding insurance policies renewals |
| 05/24/23 | J C Celentino | .30 | 375.00 | Email and telephone call with J. Weichselbaum regarding insurance issues |
| 05/24/23 | J J Weichselbaum | .20 | 228.00 | Correspondence regarding insurance policies renewals |
| 05/26/23 | J C Celentino | .10 | 125.00 | Review letter regarding insurance extension |
| 05/29/23 | A Quartarolo | .30 | 408.00 | Email A. Sorkin regarding insurance issues (0.1); review correspondence regarding same (0.2) |
| 05/30/23 | Y Mun | .50 | 767.50 | Call with Huron regarding prepaid/deposits, operating expense budget and economic analysis |
| 05/30/23 | B Kaplan | .30 | 460.50 | Telephone conference with J. Celentino regarding insurance coordination |
| 05/30/23 | J J Weichselbaum | .20 | 228.00 | Review emails regarding insurance policy renewals |
| 05/31/23 | J C Celentino | .40 | 500.00 | Emails regarding insurance coverage issue |
| 05/31/23 | J J Weichselbaum | .30 | 342.00 | Review insurance renewal issues (0.2); telephone call with insurer's counsel (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Business Operations

**Attorney:**

| | | | | |
|---|---|---|---|---|
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| A Quartarolo | .90 | Hrs. @ | $ 1,360.00/hr. | $ 1,224.00 |
| B Kaplan | .30 | Hrs. @ | $ 1,535.00/hr. | $ 460.50 |
| J C Celentino | 1.00 | Hrs. @ | $ 1,250.00/hr. | $ 1,250.00 |
| J J Weichselbaum | 3.00 | Hrs. @ | $ 1,140.00/hr. | $ 3,420.00 |
| | 5.70 | | | $ 7,122.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/01/23 | Y L Burton | .80 | 1,000.00 | Review work in progress and case calendar (0.4); telephone call with Latham team regarding same (0.4) |
| 05/01/23 | J C Celentino | 1.40 | 1,750.00 | Review current work in progress and developments on outstanding work streams (0.2); telephone call with Latham associate team regarding current work in progress (0.7); review and approve filings/motions (0.5) |
| 05/01/23 | J J Weichselbaum | .50 | 570.00 | Participate in Latham team update telephone call |
| 05/01/23 | J W Morley | .60 | 639.00 | Attend work in progress telephone call |
| 05/01/23 | J L Teresi | .80 | 852.00 | Attend associates work in progress telephone call |
| 05/01/23 | N A Gulati | 1.40 | 1,162.00 | Telephone conference discuss case updates (0.9); update works in process list (0.5) |
| 05/02/23 | S P Mulloy | .60 | 576.00 | Attend meeting with D. Tifft, J. Daniels, and K. Rocco regarding matter updates, planning, and strategy |
| 05/03/23 | J C Celentino | 1.80 | 2,250.00 | Review potential filings (0.2); review status of work streams and check in with associate teams regarding same (0.9); review associate work in progress, work-in-progress tracker, and case calendar (0.2); check in with individual teams regarding same (0.5) |
| 05/03/23 | N A Gulati | 2.30 | 1,909.00 | Update works in process list and case calendar |
| 05/04/23 | A Quartarolo | .40 | 544.00 | Attend work in progress call regarding status and strategy |
| 05/04/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' telephone call |
| 05/04/23 | H K Murtagh | .30 | 438.00 | Attend work in progress telephone call with Latham team |
| 05/04/23 | J C Celentino | .60 | 750.00 | Prepare for telephone call regarding work in progress (0.2); telephone call with Latham and Berger Singerman legal teams regarding work in process (0.2); telephone call with J. Weichselbaum regarding May 4 hearing (0.1); telephone call with N. Gulati regarding motion drafting (0.1) |
| 05/04/23 | B S Rosen | .30 | 342.00 | Participate in WIP telephone call with Latham and Berger Singerman teams |
| 05/04/23 | J J Weichselbaum | .50 | 570.00 | Participate in team update telephone call |
| 05/04/23 | J L Teresi | .30 | 319.50 | Prepare for and attend work in progress telephone call |
| 05/04/23 | N A Gulati | .70 | 581.00 | Email works in process list (0.2); attend works in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | process telephone call (0.2); email case calendar to VPX (0.3) |
| 05/05/23 | A Sorkin | .20 | 331.00 | Attend daily professionals' telephone call |
| 05/05/23 | N A Gulati | .10 | 83.00 | Update works in process list |
| 05/08/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call (0.4) |
| 05/08/23 | Y L Burton | 1.10 | 1,375.00 | Attend CTO telephone call (0.5); review case calendar and filings on bankruptcy docket (0.6) |
| 05/08/23 | J C Celentino | .90 | 1,125.00 | Plan associate work streams (0.4); review filings on bankruptcy docket for upcoming deadlines (0.5) |
| 05/08/23 | B S Rosen | .30 | 342.00 | Participate in Latham associates work in progress call |
| 05/08/23 | J J Weichselbaum | .20 | 228.00 | Participate in Latham team update telephone call |
| 05/08/23 | N A Gulati | .60 | 498.00 | Update works in process list (0.4); attend works in process telephone conference (0.2) |
| 05/08/23 | J L Teresi | .30 | 319.50 | Prepare for and attend work in progress telephone call |
| 05/09/23 | Y Mun | .50 | 767.50 | Attend advisor telephone call |
| 05/09/23 | B Kaplan | .30 | 460.50 | Attend telephone call with Huron, VPX, Rothschild and Latham |
| 05/10/23 | A Sorkin | .80 | 1,324.00 | Attend daily professionals' telephone call |
| 05/10/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO telephone call |
| 05/10/23 | J C Celentino | .30 | 375.00 | Revise work in progress tracker (0.2); check in with associates regarding same (0.1) |
| 05/10/23 | N A Gulati | 1.90 | 1,577.00 | Update works in process list (1.5); update case calendar (0.4) |
| 05/11/23 | A Quartarolo | .40 | 544.00 | Review work in progress (0.1); attend work in progress call with team regarding status and strategy (0.3) |
| 05/11/23 | A Sorkin | 1.80 | 2,979.00 | Telephone conference with H. Murtagh regarding case update (0.4); attend work in process telephone call with associate team (0.7); attend daily professionals' telephone call (0.7) |
| 05/11/23 | H K Murtagh | .50 | 730.00 | Call with A. Sorkin regarding plan/deal progress |
| 05/11/23 | H K Murtagh | 1.00 | 1,460.00 | Work in progress call with Latham team (0.5); telephone call with A. Sorkin regarding plan and deal progress (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/11/23 | Y L Burton | .30 | 375.00 | Review work in progress and case calendar |
| 05/11/23 | J C Celentino | 1.20 | 1,500.00 | Review and update work in progress tracker (0.6); circulate to Latham and Berger Singerman teams (0.1); telephone call regarding work in progress (0.5) |
| 05/11/23 | B S Rosen | .60 | 684.00 | Participate in work in progress call with Latham and Berger Singerman teams |
| 05/11/23 | J J Weichselbaum | .80 | 912.00 | Participate in Latham team update telephone call (0.6); review work in process list (0.2) |
| 05/11/23 | N A Gulati | 1.50 | 1,245.00 | Update and email case calendar with critical dates (0.7); attend telephone conference discussing works in process (0.5); update works in process list (0.3) |
| 05/11/23 | J L Teresi | .60 | 639.00 | Attend work in progress telephone call |
| 05/12/23 | C A Reckler | 1.00 | 1,850.00 | Participate in advisor pre-call regarding lender telephone call (0.5); participate in lender telephone call (0.5) |
| 05/12/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' telephone call |
| 05/12/23 | N A Gulati | .70 | 581.00 | Update works in process list |
| 05/14/23 | J C Celentino | .50 | 625.00 | Review current work in progress and confirm projects are on track |
| 05/15/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' telephone call with Berger, Latham, Huron, Rothschild teams |
| 05/15/23 | J C Celentino | .10 | 125.00 | Revise work in progress tracker |
| 05/15/23 | N A Gulati | .60 | 498.00 | Update works in process list |
| 05/16/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call with Huron, Rothschild, Latham, Berger teams |
| 05/16/23 | B Kaplan | .50 | 767.50 | Prepare for and attend check in telephone call with Debtors, Huron, Rothschild and Latham |
| 05/16/23 | J C Celentino | 1.00 | 1,250.00 | Telephone call with associate team regarding work in progress (0.4); review and revise work in progress tracker and reassign matters (0.6) |
| 05/16/23 | J J Weichselbaum | .80 | 912.00 | Participate in team update call |
| 05/16/23 | N A Gulati | 1.70 | 1,411.00 | Update and email works in process list to Latham team (0.9); attend works in process telephone call (0.8) |
| 05/16/23 | J W Morley | .80 | 852.00 | Team call regarding works in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/16/23 | J L Teresi | .80 | 852.00 | Attend associates work in progress call |
| 05/17/23 | A Sorkin | .60 | 993.00 | Attend professionals' call with Huron, Latham, Berger Singerman, Rothschild teams |
| 05/17/23 | J C Celentino | .40 | 500.00 | Plan associate work streams |
| 05/17/23 | N A Gulati | 1.70 | 1,411.00 | Update works in process list (0.9); update case calendar with critical dates (0.4); email case calendar to VPX for review (0.4) |
| 05/18/23 | A Quartarolo | .50 | 680.00 | Attend telephone call with Huron and Rothschild regarding status and strategy |
| 05/18/23 | A Sorkin | .90 | 1,489.50 | Attend work in process telephone call with J. Celentino, L. Burton, associate team (0.4); attend daily professionals' telephone call with Huron, Berger Singerman, Latham, Rothschild teams (0.5) |
| 05/18/23 | J C Celentino | .50 | 625.00 | Review work in progress tracker and update (0.2); telephone call with Latham and Berger Singerman teams regarding work in progress (0.3) |
| 05/18/23 | J J Weichselbaum | .40 | 456.00 | Participate in Latham team update telephone call |
| 05/18/23 | N A Gulati | 1.40 | 1,162.00 | Update works in process list |
| 05/18/23 | J W Morley | .40 | 426.00 | Weekly work in progress telephone call |
| 05/18/23 | J L Teresi | .40 | 426.00 | Attend work in progress telephone call |
| 05/19/23 | A Quartarolo | .50 | 680.00 | Telephone conference with Huron and Rothschild regarding status and strategy |
| 05/19/23 | C A Reckler | .50 | 925.00 | Participate in telephone call regarding lender update |
| 05/22/23 | A Sorkin | .40 | 662.00 | Attend daily professionals telephone call |
| 05/22/23 | J C Celentino | .80 | 1,000.00 | Review work in progress and update workstream tracking (0.6); plan with Latham team regarding same (0.2) |
| 05/23/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' telephone call with Huron, Berger Singerman, Rothschild teams |
| 05/23/23 | J C Celentino | .80 | 1,000.00 | Prepare for Latham associates work in progress call (0.1); telephone call with Latham associates regarding work in progress and case updates (0.5); telephone call with A. Sorkin regarding strategy (0.2) |
| 05/23/23 | J J Weichselbaum | .40 | 456.00 | Participate in team update telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/23/23 | N A Gulati | .50 | 415.00 | Update works in process list |
| 05/23/23 | J W Morley | .80 | 852.00 | Attend weekly work in progress telephone call |
| 05/23/23 | J L Teresi | .50 | 532.50 | Attend associate work in progress telephone call |
| 05/24/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' telephone call |
| 05/24/23 | J C Celentino | .90 | 1,125.00 | Review associate work in progress and update tracker (0.7); contact Latham associates regarding outstanding work in progress (0.2) |
| 05/24/23 | N A Gulati | 1.30 | 1,079.00 | Telephone conference with J. Celentino discussing works in process list (0.1); update works in process list and case calendar (1.2) |
| 05/25/23 | A Quartarolo | .50 | 680.00 | Attend telephone call with Huron and Rothschild regarding status and strategy |
| 05/25/23 | A Sorkin | .30 | 496.50 | Attend daily professionals' telephone call |
| 05/25/23 | N A Gulati | .60 | 498.00 | Updated works in process list and case calendar |
| 05/26/23 | A Quartarolo | .50 | 680.00 | Email and telephone conference with Huron and Rothschild regarding status and strategy |
| 05/26/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' telephone call with Huron, Rothschild teams |
| 05/26/23 | N A Gulati | .10 | 83.00 | Update works in process list |
| 05/30/23 | A Quartarolo | .60 | 816.00 | Attend telephone call with A. Sorkin, Huron and Rothschild regarding status and strategy |
| 05/30/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' telephone call |
| 05/30/23 | Y L Burton | .50 | 625.00 | Prepare for and attend work in progress call |
| 05/30/23 | J C Celentino | 1.40 | 1,750.00 | Revise work in progress tracker based on project updates (0.8); prepare for work in progress telephone call (0.1); telephone call with Latham associates regarding work in progress (0.5) |
| 05/30/23 | N A Gulati | .60 | 498.00 | Attend works in process telephone conference |
| 05/30/23 | J W Morley | .60 | 639.00 | Attend WIP telephone call |
| 05/30/23 | J L Teresi | .60 | 639.00 | Weekly associates WIP telephone call |
| 05/31/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call |
| 05/31/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/31/23 | N A Gulati | .30 | 249.00 | Update case calendar |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.50 | Hrs. @ | $ 1,850.00/hr. | $ 2,775.00 |
| A Sorkin | 10.10 | Hrs. @ | $ 1,655.00/hr. | $ 16,715.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| A Quartarolo | 3.40 | Hrs. @ | $ 1,360.00/hr. | $ 4,624.00 |
| B Kaplan | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| H K Murtagh | 1.80 | Hrs. @ | $ 1,460.00/hr. | $ 2,628.00 |
| Y L Burton | 3.70 | Hrs. @ | $ 1,250.00/hr. | $ 4,625.00 |
| J C Celentino | 12.60 | Hrs. @ | $ 1,250.00/hr. | $ 15,750.00 |
| B S Rosen | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| J J Weichselbaum | 3.60 | Hrs. @ | $ 1,140.00/hr. | $ 4,104.00 |
| J W Morley | 3.20 | Hrs. @ | $ 1,065.00/hr. | $ 3,408.00 |
| J L Teresi | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| S P Mulloy | .60 | Hrs. @ | $ 960.00/hr. | $ 576.00 |
| N A Gulati | 13.50 | Hrs. @ | $ 830.00/hr. | $ 11,205.00 |
| | 60.80 | | | $ 74,353.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 4.50 | Hrs. @ | $ 830.00/hr. | $ 3,735.00 |
| | 4.50 | | | $ 3,735.00 |

**GRAND TOTAL:**   65.30   **$ 78,088.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | J J Weichselbaum | .20 | 228.00 | Call with Debtors regarding late claim motion |
| 05/02/23 | A Sorkin | .20 | 331.00 | Telephone conference with A. Gupta regarding claims analysis |
| 05/02/23 | J C Celentino | .30 | 375.00 | Review administrative claim procedures (0.2); draft email to Latham team regarding potential claim objection (0.1) |
| 05/02/23 | N A Gulati | .30 | 249.00 | Email financial advisor about existing administrative claims |
| 05/03/23 | J J Weichselbaum | .20 | 228.00 | Review order regarding late claim |
| 05/05/23 | J C Celentino | .50 | 625.00 | Review objection to late filed claim (0.2); research relevant law (0.2); draft email to Latham team regarding same (0.1) |
| 05/16/23 | N A Gulati | .70 | 581.00 | Draft email to opposing counsel regarding their administrative claim |
| 05/22/23 | J C Celentino | .30 | 375.00 | Review potential administrative claims and related objections (0.2); email with J. Weichselbaum regarding same (0.1) |
| 05/23/23 | J C Celentino | .20 | 250.00 | Telephone call with J. Weichselbaum regarding cure amounts and objections |
| 05/25/23 | J C Celentino | .30 | 375.00 | Correspond with claimants regarding potential objections |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| J C Celentino | 1.60 | Hrs. @ | $ 1,250.00/hr. | $ 2,000.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| N A Gulati | .70 | Hrs. @ | $ 830.00/hr. | $ 581.00 |
| | 2.90 | | | $ 3,368.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | .30 | Hrs. @ | $ 830.00/hr. | $ 249.00 |
| | .30 | | | $ 249.00 |

**GRAND TOTAL:**   3.20                        **$ 3,617.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/01/23 | Y Mun | 2.20 | 3,377.00 | Attend board telephone call (1.5); emails with Latham team and bidder counsel regarding various diligence requests (0.5); telephone call with bidder counsel regarding subsidiaries (0.1); emails with Latham team regarding subsidiaries (0.1) |
| 05/01/23 | A Sorkin | 1.40 | 2,317.00 | Attend and participate in regular board meeting |
| 05/01/23 | B Kaplan | 1.50 | 2,302.50 | Attend board meeting |
| 05/01/23 | Y L Burton | .90 | 1,125.00 | Prepare for and attend board meeting |
| 05/01/23 | J C Celentino | 1.50 | 1,875.00 | Attend meeting of Board of directors |
| 05/01/23 | J W Morley | 1.60 | 1,704.00 | Attend board telephone call and take minutes for the same |
| 05/01/23 | N A Gulati | .60 | 498.00 | Attend 5/1 board meeting |
| 05/04/23 | Y Mun | 1.70 | 2,609.50 | Attend board call |
| 05/04/23 | A Quartarolo | 4.00 | 5,440.00 | Attend board meeting (1.2); review and revise board materials (1.0); revise minutes (1.8) |
| 05/04/23 | A Sorkin | 1.60 | 2,648.00 | Attend regular board meeting |
| 05/04/23 | J C Celentino | .60 | 750.00 | Attend meeting of Board of Directors |
| 05/04/23 | J W Morley | .70 | 745.50 | Review and revise minutes |
| 05/04/23 | N A Gulati | 3.20 | 2,656.00 | Update board meeting minutes (0.3); email board meeting minutes to Debtor for review (0.3); attend 5/4 board meeting (1.7); update minutes from 4/6 meeting (0.2); email minutes to C. Reckler, A. Quartarolo and A. Sorkin for review (0.9) |
| 05/05/23 | A Quartarolo | 2.20 | 2,992.00 | Review and revise board minutes (2.1); email N. Gupta regarding same (0.1) |
| 05/05/23 | N A Gulati | 1.30 | 1,079.00 | Email Debtor about board minutes (0.6); email meeting minutes to board for review (0.7) |
| 05/05/23 | J K Kow | .70 | 493.50 | Draft and review board consent for new entity (0.6); attend to correspondence with Latham team (0.1) |
| 05/06/23 | A Quartarolo | 1.80 | 2,448.00 | Review and revise board minutes and related materials (1.6); email with N. Gulati regarding same (0.2) |
| 05/06/23 | A Sorkin | 1.50 | 2,482.50 | Review and comment on all March 2023 minutes |
| 05/06/23 | N A Gulati | 1.20 | 996.00 | Draft 4/10 meeting minutes (1.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/07/23 | A Quartarolo | 1.40 | 1,904.00 | Review and revise board minutes and related materials (1.3); email N. Gulati regarding same (0.1) |
| 05/07/23 | N A Gulati | 2.90 | 2,407.00 | Update March meeting minutes |
| 05/08/23 | Y Mun | .70 | 1,074.50 | VPX board telephone call |
| 05/08/23 | A Quartarolo | 1.80 | 2,448.00 | Attend board meeting (1.2); review and revise board minutes (0.5); email with N. Gupta regarding same (0.1) |
| 05/08/23 | A Sorkin | 1.20 | 1,986.00 | Review minutes and comment (0.3); correspondence with W. Morley regarding same, board matters (0.1); attend board telephone call (0.8) |
| 05/08/23 | B Kaplan | .70 | 1,074.50 | Attend board telephone call |
| 05/08/23 | J C Celentino | .80 | 1,000.00 | Attend board of directors meeting |
| 05/08/23 | N A Gulati | 2.60 | 2,158.00 | Attend and record minutes for 5/8 board meeting (0.8); email meeting minutes for review (0.2); update meeting minutes from 2/28 (0.4); email minutes to Debtor for review (0.5); draft 4/10 board meeting minutes (0.7) |
| 05/08/23 | J W Morley | .40 | 426.00 | Attend board meeting |
| 05/09/23 | N A Gulati | 2.90 | 2,407.00 | Draft 4/10 meeting minutes (0.9); update draft meeting minutes for 4/3 and 4/6 (0.9); email meeting minutes to Debtor for review (1.1) |
| 05/10/23 | D T Gardiner | .50 | 680.00 | Review coverage under D&O policies (0.3); confer with A. Sorkin regarding same (0.2) |
| 05/10/23 | N A Gulati | 1.30 | 1,079.00 | Draft 4/13 board meeting minutes |
| 05/11/23 | D T Gardiner | 1.00 | 1,360.00 | Review summary of D&O coverage (0.2); review Sompo policy language (0.2); correspondence with CAC Specialty regarding same (0.2); confer with A. Quartarolo and A. Sorkin regarding same (0.2); conference call regarding D&O coverage (0.2) |
| 05/11/23 | Y Mun | 1.60 | 2,456.00 | Attend board telephone call |
| 05/11/23 | A Quartarolo | 1.60 | 2,176.00 | Prepare materials for board meeting (0.3); attend board meeting (1.1); email and telephone conference with A. Sorkin regarding same (0.2) |
| 05/11/23 | A Sorkin | 2.30 | 3,806.50 | Pre-call for board telephone call with S. Panagos (0.5); attend board telephone call (1.6); follow up telephone conference with J. Guso, S. Gray regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/11/23 | B Kaplan | .70 | 1,074.50 | Attend board telephone call |
| 05/11/23 | J C Celentino | 1.50 | 1,875.00 | Attend board of directors meeting (0.8); attend executive session of board of directors (0.7) |
| 05/11/23 | N A Gulati | 5.60 | 4,648.00 | Email A. Quartarolo regarding board meeting minutes (0.3); draft 4/13 board meeting minutes (2.9); attend and take notes during 5/11 board meeting (1.6); draft 4/17 board minutes (0.8) |
| 05/11/23 | J W Morley | 2.00 | 2,130.00 | Review and revise minutes (2.0) |
| 05/12/23 | D T Gardiner | .50 | 680.00 | Correspondence with Huron and CAC Specialty regarding insured persons under Sompo D&O policy (0.3); confer with A. Sorkin regarding same (0.2) |
| 05/12/23 | N A Gulati | 1.90 | 1,577.00 | Draft 4/17 meeting minutes (1.5); update 4/10 meeting minutes (0.7) |
| 05/12/23 | J W Morley | 1.20 | 1,278.00 | Review and revise board minutes |
| 05/13/23 | D T Gardiner | .50 | 680.00 | Pre-call for board telephone call with S. Panagos (0.5); attend board telephone call (1.6); follow up telephone conference with J. Guso, S. Gray regarding same (0.2) |
| 05/15/23 | N Alkhas | .50 | 730.00 | Attend board meeting |
| 05/15/23 | Y Mun | 1.40 | 2,149.00 | Attend board telephone call |
| 05/15/23 | A Sorkin | 1.50 | 2,482.50 | Attend semi-weekly board telephone call |
| 05/15/23 | B Kaplan | 1.30 | 1,995.50 | Attend board telephone call |
| 05/15/23 | J C Celentino | .90 | 1,125.00 | Attend meeting of the Board of Directors (0.9) |
| 05/15/23 | N A Gulati | 1.70 | 1,411.00 | Draft 4/20 board meeting minutes (0.5); attend 5/15 board meeting (1.2) |
| 05/15/23 | J W Morley | .50 | 532.50 | Attend board telephone call and take notes of the same |
| 05/16/23 | D T Gardiner | 2.00 | 2,720.00 | Correspondence and analysis regarding D&O coverage issues (1.5); confer with A. Sorkin regarding same (0.2); conference telephone call with G. Metzger and Huron team regarding same (0.3) |
| 05/16/23 | N A Gulati | .80 | 664.00 | Update 4/13 board meeting minutes |
| 05/17/23 | D T Gardiner | 1.00 | 1,360.00 | Telephone calls with Huron and CAC Specialty (0.5); follow up correspondence with CAC Specialty and Huron regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 05/18/23 | N Alkhas | 1.20 | 1,752.00 | Attend board meeting |
| 05/18/23 | D T Gardiner | .60 | 816.00 | Telephone call with CAC Specialty team regarding strategy for negotiations with Sompo |
| 05/18/23 | Y Mun | 1.30 | 1,995.50 | VPX board telephone call (1.0); telephone call with restructuring team regarding auction process (0.3) |
| 05/18/23 | A Quartarolo | 1.10 | 1,496.00 | Prepare for and attend board meeting |
| 05/18/23 | A Sorkin | 1.50 | 2,482.50 | Attend and participate in board meeting |
| 05/18/23 | B Kaplan | 1.30 | 1,995.50 | Attend board telephone call |
| 05/18/23 | Y L Burton | 1.10 | 1,375.00 | Prepare for and attend board meeting (1.1) |
| 05/18/23 | J C Celentino | 1.20 | 1,500.00 | Attend meeting of board of directors (1.2) |
| 05/18/23 | N A Gulati | 2.50 | 2,075.00 | Prepare approved board meeting minutes for execution (1.3); attend and take notes during 5/18 board meeting (1.2) |
| 05/18/23 | J W Morley | 2.50 | 2,662.50 | Review and revise draft minutes |
| 05/19/23 | N A Gulati | .90 | 747.00 | Prepare and send restructuring committee for execution |
| 05/20/23 | D T Gardiner | .20 | 272.00 | Review correspondence from G. Metzger regarding D&O insurance |
| 05/21/23 | B Kaplan | .50 | 767.50 | Review board materials from Rothschild |
| 05/22/23 | D T Gardiner | 1.20 | 1,632.00 | Review correspondence from G. Metzger (0.4); review coverage issues and draft response to inquiries (0.6); confer with A. Sorkin regarding same (0.2) |
| 05/22/23 | N A Gulati | 2.40 | 1,992.00 | Prepare approved board meeting minutes for execution |
| 05/23/23 | D T Gardiner | .60 | 816.00 | Review correspondence from G. Metzger (0.2); review coverage issues and draft response to inquiries (0.3); confer with A. Sorkin regarding same (0.1) |
| 05/23/23 | Y Mun | 1.00 | 1,535.00 | Participate in board meeting to discuss bids |
| 05/23/23 | A Quartarolo | .20 | 272.00 | Email with A. Sorkin and A. Jajoo regarding board materials |
| 05/23/23 | A Sorkin | 1.90 | 3,144.50 | Prepare for (0.2) and participate in board telephone call regarding sale process (1.3); telephone conference with A. Gupta regarding D&O issues and review same (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/23/23 | J C Word | .50 | 787.50 | Review indemnification issues under Florida Law |
| 05/23/23 | B Kaplan | 1.10 | 1,688.50 | Attend board call |
| 05/23/23 | J C Celentino | 1.00 | 1,250.00 | Participate in board of directors call regarding bid options |
| 05/23/23 | J W Morley | 1.20 | 1,278.00 | Attend board telephone call and take notes of the same |
| 05/24/23 | D T Gardiner | 1.00 | 1,360.00 | Confer with C. Word regarding indemnification issues (0.5); correspondence with G. Metzger regarding D&O insurance issues (0.2); telephone call with Huron counsel regarding same (0.3) |
| 05/24/23 | N A Gulati | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/25/23 | D T Gardiner | .20 | 272.00 | Correspondence regarding D&O coverage |
| 05/25/23 | Y Mun | 1.00 | 1,535.00 | Attend board call |
| 05/25/23 | A Sorkin | 1.00 | 1,655.00 | Attend board meeting |
| 05/25/23 | B Kaplan | 1.00 | 1,535.00 | Attend board call |
| 05/25/23 | J C Celentino | 1.00 | 1,250.00 | Attend meeting of board of directors |
| 05/25/23 | N A Gulati | .40 | 332.00 | Draft 4/20 board meeting minutes |
| 05/25/23 | J W Morley | 1.00 | 1,065.00 | Attend board telephone call and take notes of the same |
| 05/26/23 | D T Gardiner | .20 | 272.00 | Correspondence regarding D&O coverage |
| 05/26/23 | N A Gulati | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/29/23 | D T Gardiner | .50 | 680.00 | Review G. Metzger email regarding D&O coverage issues |
| 05/29/23 | A Sorkin | .30 | 496.50 | Review email from G. Metzger regarding D&O coverage |
| 05/30/23 | D T Gardiner | 1.00 | 1,360.00 | Confer with A. Sorkin and A. Quartarolo regarding D&O coverage issues (0.7); review correspondence related to same (0.3) |
| 05/30/23 | A Sorkin | .60 | 993.00 | Conference with D. Gardiner, A. Quartarolo regarding D&O insurance issues |
| 05/30/23 | N A Gulati | .40 | 332.00 | Prepare board meeting minutes for execution |
| 05/31/23 | D T Gardiner | 1.80 | 2,448.00 | Review correspondence from G. Metzger regarding D&O coverage issues (0.4); draft responses to same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.5); confer with A. Sorkin and A. Quartarolo regarding same (0.6); review CAC board presentation slides (0.3) |
| 05/31/23 | A Sorkin | .20 | 331.00 | Correspondence with G. Metzger regarding D&O cost issues |
| 05/31/23 | N A Gulati | .20 | 166.00 | Send board meeting minutes for execution |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.00 | Hrs. @ | $ 1,655.00/hr. | $ 24,825.00 |
| J C Word | .50 | Hrs. @ | $ 1,575.00/hr. | $ 787.50 |
| Y Mun | 10.90 | Hrs. @ | $ 1,535.00/hr. | $ 16,731.50 |
| N Alkhas | 1.70 | Hrs. @ | $ 1,460.00/hr. | $ 2,482.00 |
| D T Gardiner | 12.80 | Hrs. @ | $ 1,360.00/hr. | $ 17,408.00 |
| A Quartarolo | 14.10 | Hrs. @ | $ 1,360.00/hr. | $ 19,176.00 |
| B Kaplan | 8.10 | Hrs. @ | $ 1,535.00/hr. | $ 12,433.50 |
| Y L Burton | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| J C Celentino | 8.50 | Hrs. @ | $ 1,250.00/hr. | $ 10,625.00 |
| J W Morley | 11.10 | Hrs. @ | $ 1,065.00/hr. | $ 11,821.50 |
| N A Gulati | 24.40 | Hrs. @ | $ 830.00/hr. | $ 20,252.00 |
| | 109.10 | | | $ 139,042.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 9.20 | Hrs. @ | $ 830.00/hr. | $ 7,636.00 |
| J K Kow | .70 | Hrs. @ | $ 705.00/hr. | $ 493.50 |
| | 9.90 | | | $ 8,129.50 |

**GRAND TOTAL:** **119.00** **$ 147,171.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/02/23 | N Alkhas | .40 | 584.00 | Review WARN-related exposure |
| 05/04/23 | N Alkhas | 3.50 | 5,110.00 | Review employment data under the WARN Act (1.5); prepare assessment of potential exposure (1.5); correspondence with Latham team concerning the same (0.5) |
| 05/05/23 | N Alkhas | .70 | 1,022.00 | Review WARN assessment and employment data |
| 05/05/23 | A Sorkin | .20 | 331.00 | Review WARN analysis |
| 05/08/23 | A Quartarolo | .20 | 272.00 | Email J. DiDonato and S. Parkhurst regarding employment agreement |
| 05/09/23 | Y L Burton | .50 | 625.00 | Prepare for and attend telephone call with A. Gupta and N. Gulati regarding employee compensation matters (0.5); correspond with A. Sorkin regarding same (0.2) |
| 05/09/23 | N A Gulati | .50 | 415.00 | Attend telephone conference with Huron discussing employee compensation (0.5) |
| 05/11/23 | N Alkhas | .50 | 730.00 | Review WARN analysis |
| 05/12/23 | A Sorkin | .20 | 331.00 | Telephone conference with A. Gupta regarding D&O questions |
| 05/15/23 | N Alkhas | 1.00 | 1,460.00 | Review WARN issue (0.2); review director and officer liability (0.8) |
| 05/16/23 | N Alkhas | .50 | 730.00 | Review and assess director and officer liability and wage violations |
| 05/16/23 | Y DeNiro | 1.70 | 1,921.00 | Conduct legal research on director and officer liability for WARN violation under different state laws |
| 05/17/23 | N Alkhas | 1.80 | 2,628.00 | Review WARN assessment and director and officer liability (0.9); conference call with the Latham team to discuss the same (0.9) |
| 05/17/23 | Y Mun | .70 | 1,074.50 | Telephone call with Huron and Latham team regarding WARN Act analysis |
| 05/17/23 | A Sorkin | .70 | 1,158.50 | Attend telephone call with N. Alkhas, Huron regarding WARN issues |
| 05/17/23 | Y DeNiro | 1.20 | 1,356.00 | Conduct research on WARN Act and director & officer liability for wage law violations under AZ, CA, and FL laws |
| 05/18/23 | N Alkhas | .60 | 876.00 | Attention to WARN analysis |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employee Benefits and Pensions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/18/23 | L M Waller | .10 | 131.50 | Confer with N. Alkhas regarding California WARN Act |
| 05/22/23 | N Alkhas | .50 | 730.00 | Review WARN issues |
| 05/23/23 | A Quartarolo | .40 | 544.00 | Email S. Parkhurst regarding employment agreements |
| 05/24/23 | Y L Burton | .90 | 1,125.00 | Call with S. Pakhurst and A. Sorkin regarding employee matters and KERP matters |
| 05/25/23 | N Alkhas | .30 | 438.00 | Review WARN liability |
| 05/25/23 | A Sorkin | .50 | 827.50 | Conference and correspondence with A. Gupta regarding employee issues |
| 05/25/23 | Y L Burton | .70 | 875.00 | Review KERP motion (0.3); telephone call with S. Pakhurst regarding same (0.4) |
| 05/26/23 | N Alkhas | .80 | 1,168.00 | Correspondence regarding employment liability (0.3); review the same (0.5) |
| 05/26/23 | Y L Burton | .40 | 500.00 | Review KERP motion (0.3); correspond with S. Parkhurst regarding same (0.1) |
| 05/27/23 | N Alkhas | .30 | 438.00 | Correspondence to advise regarding employment liability |
| 05/29/23 | N Alkhas | 1.70 | 2,482.00 | Conference call with D. Mun (0.2); conference call with opposing counsel concerning WARN (0.4); review and correspondence with the Latham team concerning WARN (1.1) |
| 05/29/23 | Y Mun | .20 | 307.00 | Call with Latham team regarding WARN liability issue |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.60 | Hrs. @ | $ 1,655.00/hr. | $ 2,648.00 |
| Y Mun | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| N Alkhas | 12.60 | Hrs. @ | $ 1,460.00/hr. | $ 18,396.00 |
| A Quartarolo | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| L M Waller | .10 | Hrs. @ | $ 1,315.00/hr. | $ 131.50 |
| Y L Burton | 2.50 | Hrs. @ | $ 1,250.00/hr. | $ 3,125.00 |
| Y DeNiro | 2.90 | Hrs. @ | $ 1,130.00/hr. | $ 3,277.00 |
| N A Gulati | .50 | Hrs. @ | $ 830.00/hr. | $ 415.00 |
| | 21.70 | | | $ 30,190.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | C M Tarrant | 2.20 | 1,078.00 | Review materials for monthly fee statement |
| 05/08/23 | C M Tarrant | 1.50 | 735.00 | Review materials for April monthly fee statement |
| 05/10/23 | B S Rosen | .30 | 342.00 | Conduct privilege review of invoices |
| 05/10/23 | J J Weichselbaum | .50 | 570.00 | Review docket for additional parties in interest (0.2); update parties in interest list for retention purposes (0.3) |
| 05/10/23 | C M Tarrant | 1.30 | 637.00 | Review and revise materials for monthly fee statement |
| 05/11/23 | J J Weichselbaum | .30 | 342.00 | Review parties in interest / conflicts matters (0.2); email with Latham team regarding same (0.1) |
| 05/12/23 | J J Weichselbaum | .30 | 342.00 | Review conflicts summary regarding retention (0.2); email with Latham team regarding same (0.1) |
| 05/12/23 | A C Davis | .20 | 196.00 | Review conflicts results for updated parties in interest list and correspond with J. Weichselbaum regarding same |
| 05/15/23 | N A Gulati | .10 | 83.00 | Telephone conference with J. Weichselbaum discussing parties in interest list |
| 05/16/23 | J C Celentino | .20 | 250.00 | Review fee application to ensure compliance with UST guidelines |
| 05/16/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review invoice for privilege (0.8); review conflicts disclosure in connection with retention (0.2) |
| 05/16/23 | A C Davis | .20 | 196.00 | Review information provided by Latham conflicts team related to Latham retention and correspondence regarding same |
| 05/17/23 | J J Weichselbaum | .90 | 1,026.00 | Review invoice for privilege & confidentiality |
| 05/17/23 | A C Davis | .20 | 196.00 | Correspond with Latham team regarding April fee statement |
| 05/18/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review updated invoice and expenses for privilege |
| 05/18/23 | A C Davis | .30 | 294.00 | Correspond with Latham team regarding April fee statement |
| 05/19/23 | N A Jung | .30 | 288.00 | Review of the Client Cost Agreement |
| 05/20/23 | A Sorkin | .20 | 331.00 | Review expense invoice and correspondence with A. Davis regarding same |
| 05/20/23 | A C Davis | 1.00 | 980.00 | Review Latham April invoices for privilege and confidentiality (0.7); correspond with Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding same and April fee statement (0.3) |
| 05/21/23 | A Sorkin | 1.20 | 1,986.00 | Review and revise April invoice for guideline compliance and confidentiality issues |
| 05/21/23 | N A Gulati | .60 | 498.00 | Review time entries |
| 05/21/23 | C M Tarrant | 1.20 | 588.00 | Review and revise interim fee statement (0.9); prepare monthly cover letter (0.3) |
| 05/21/23 | A C Davis | .30 | 294.00 | Correspond with Latham team regarding Latham April fee statement |
| 05/22/23 | J C Celentino | .10 | 125.00 | Review Latham fee statements for compliance with UST guidelines |
| 05/22/23 | J J Weichselbaum | .60 | 684.00 | Review invoice for privilege (0.4); finalize and serve monthly fee statement (0.2) |
| 05/22/23 | N A Gulati | .70 | 581.00 | Calculate attorneys' fees |
| 05/22/23 | A C Davis | .50 | 490.00 | Finalize Latham April fee statement and correspond with Latham team regarding same |
| 05/25/23 | J J Weichselbaum | .30 | 342.00 | Review draft supplemental declaration (0.2); discuss additional parties for conflicts check (0.1) |
| 05/25/23 | A C Davis | .60 | 588.00 | Review conflicts results for supplemental parties in interest (0.2); draft supplemental Sorkin declaration based on same (0.3); correspond with J. Weichselbaum regarding same (0.1) |
| 05/28/23 | A C Davis | .30 | 294.00 | Review conflicts results and update supplemental Sorkin declaration based on same |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.40 | Hrs. @ | $ 1,655.00/hr. | $ 2,317.00 |
| J C Celentino | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| B S Rosen | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| J J Weichselbaum | 5.10 | Hrs. @ | $ 1,140.00/hr. | $ 5,814.00 |
| N A Jung | .30 | Hrs. @ | $ 960.00/hr. | $ 288.00 |
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | $ 1,162.00 |
| | 8.80 | | | $ 10,298.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Employment and Fee Applications

---

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 6.20 | Hrs. @ | $ 490.00/hr. | $ 3,038.00 |
| A C Davis | 3.60 | Hrs. @ | $ 980.00/hr. | $ 3,528.00 |
| | 9.80 | | | $ 6,566.00 |

**GRAND TOTAL:**          **18.60**                                    **$ 16,864.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | B T Gelfand | .70 | 875.00 | Revise reservation of rights letter (0.4); conference with financial advisor regarding the same (0.3) |
| 05/05/23 | C A Reckler | 1.00 | 1,850.00 | Participate in preparatory telephone call for lender call(0.5); participate in lender telephone call (0.5) |
| 05/09/23 | J C Celentino | .50 | 625.00 | Review DIP documents and potential draw request |
| 05/09/23 | B T Gelfand | .50 | 625.00 | Correspond with Debtor regarding reservation of rights letter (0.2); draft reservation of rights letter (0.3) |
| 05/11/23 | A Sorkin | .50 | 827.50 | Telephone conference with Huron team regarding carve-out question |
| 05/11/23 | Y L Burton | 1.30 | 1,625.00 | Call with Huron and A Sorkin regarding carve out (0.8); review same (0.5) |
| 05/15/23 | A Sorkin | .30 | 496.50 | Telephone conference with T. Kapur regarding royalty (0.2); follow up with A. Gupta regarding same (0.1) |
| 05/17/23 | A Sorkin | .30 | 496.50 | Review and comment on materials regarding carve-out |
| 05/18/23 | B T Gelfand | .50 | 625.00 | Review reservation of rights letter and borrowing |
| 05/20/23 | B T Gelfand | .60 | 750.00 | Review and comment on second amendment to credit agreement |
| 05/21/23 | B T Gelfand | .50 | 625.00 | Review and revise officer's certificate regarding amendment to DIP credit agreement |
| 05/21/23 | S D Bruck | 2.10 | 1,480.50 | Draft officer's certificate for second amendment to DIP credit agreement |
| 05/22/23 | A Sorkin | 1.00 | 1,655.00 | Correspondence with A. Gupta regarding DIP maturity (0.1); telephone conference with L. Lluberas regarding same (0.2); telephone conference with A. Gupta regarding funding (0.7) |
| 05/22/23 | B T Gelfand | 2.80 | 3,500.00 | Review correspondence with Debtor regarding DIP amendment (0.7); review existing resolutions (0.6); review and revise officer's certificate (0.6); review and revise reservation of rights letter (0.9) |
| 05/22/23 | S D Bruck | 2.10 | 1,480.50 | Review and compile amendments to operating agreements |
| 05/23/23 | A Sorkin | .50 | 827.50 | Telephone conferences with L. Lluberas regarding maturity extension and related topics |
| 05/23/23 | B T Gelfand | 2.20 | 2,750.00 | Coordinate execution of borrowing notice and reservation of rights letter (0.8); internal |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Financing and Cash Collateral

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | correspondence regarding corporate governance (0.8); review and analyze financial advisor questions regarding interest rate (0.6) |
| 05/23/23 | S D Bruck | .50 | 352.50 | Review operating documents for officer requirements |
| 05/24/23 | B T Gelfand | .60 | 750.00 | Review and revise reservation of rights letter (0.6) |
| 05/25/23 | A Sorkin | .40 | 662.00 | Correspondence with L. Lluberas regarding work fee/amendment issues |
| 05/25/23 | B T Gelfand | 2.40 | 3,000.00 | Review and revise second amendment |
| 05/25/23 | S D Bruck | 1.90 | 1,339.50 | Compile officer's certificates for DIP amendment |
| 05/29/23 | Y L Burton | .20 | 250.00 | Correspond with Local Counsel regarding DIP amendment |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | 1.00 | Hrs. @ | $ 1,850.00/hr. | $ 1,850.00 |
| A Sorkin | 3.00 | Hrs. @ | $ 1,655.00/hr. | $ 4,965.00 |
| Y L Burton | 1.50 | Hrs. @ | $ 1,250.00/hr. | $ 1,875.00 |
| J C Celentino | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| B T Gelfand | 10.80 | Hrs. @ | $ 1,250.00/hr. | $ 13,500.00 |
| S D Bruck | 6.60 | Hrs. @ | $ 705.00/hr. | $ 4,653.00 |
| | 23.40 | | | $ 27,468.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | A Sorkin | 1.00 | 1,655.00 | Attend (in part) hearing regarding social media account issues adversary |
| 05/01/23 | H K Murtagh | 3.00 | 4,380.00 | Attend 5/1 hearing regarding Owoc discovery issues, Temporary restraining order, and summary judgment resolution |
| 05/01/23 | J C Celentino | 1.30 | 1,625.00 | Attend hearing regarding social media account issues adversary |
| 05/01/23 | E A Morris | 3.10 | 3,983.50 | Attend hearing on UCC's contempt motion and social media action status conference |
| 05/01/23 | J W Morley | 1.30 | 1,384.50 | Attend hearing |
| 05/04/23 | A Sorkin | 1.00 | 1,655.00 | Attend (in part) hearing regarding statutory extension motions (0.8); telephone conference with J. Weichselbaum regarding same (0.2) |
| 05/04/23 | H K Murtagh | 1.50 | 2,190.00 | Attend 5/4 hearing and discuss statutory interpretation argument with J. Weichselbaum for same |
| 05/04/23 | Y L Burton | 2.00 | 2,500.00 | Review material and talking points regarding same (0.8); prepare and attend hearing regarding same (1.2) |
| 05/04/23 | J C Celentino | .70 | 875.00 | Attend hearing regarding statutory extension motions |
| 05/04/23 | E A Morris | 1.00 | 1,285.00 | Attend hearing regarding statutory extension motions |
| 05/04/23 | B S Rosen | .70 | 798.00 | Attend hearing regarding assumption and rejection deadline |
| 05/04/23 | J J Weichselbaum | 3.40 | 3,876.00 | Attend hearing regarding statutory extension motions (1.8); prepare for hearing on 365(d)(4) extension motion (1.6) |
| 05/04/23 | N A Gulati | 1.40 | 1,162.00 | Attend 5/4 hearing regarding statutory extension motions |
| 05/11/23 | A Quartarolo | 2.00 | 2,720.00 | Prepare for (0.5) and attend adversary proceeding hearing regarding posting Corrective Statement (1.5) |
| 05/11/23 | A Sorkin | 1.50 | 2,482.50 | Attend omnibus hearing |
| 05/11/23 | H K Murtagh | 1.50 | 2,190.00 | Attend hearing regarding Owoc and social media issues |
| 05/25/23 | E A Morris | 3.50 | 4,497.50 | Attend preliminary injunction hearing |
| 05/25/23 | N A Gulati | 3.50 | 2,905.00 | Attend 5/25 hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Hearings

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 3.50 | Hrs. @ | $ 1,655.00/hr. | $ 5,792.50 |
| A Quartarolo | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| H K Murtagh | 6.00 | Hrs. @ | $ 1,460.00/hr. | $ 8,760.00 |
| E A Morris | 7.60 | Hrs. @ | $ 1,285.00/hr. | $ 9,766.00 |
| Y L Burton | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| J C Celentino | 2.00 | Hrs. @ | $ 1,250.00/hr. | $ 2,500.00 |
| B S Rosen | .70 | Hrs. @ | $ 1,140.00/hr. | $ 798.00 |
| J J Weichselbaum | 3.40 | Hrs. @ | $ 1,140.00/hr. | $ 3,876.00 |
| J W Morley | 1.30 | Hrs. @ | $ 1,065.00/hr. | $ 1,384.50 |
| N A Gulati | 3.50 | Hrs. @ | $ 830.00/hr. | $ 2,905.00 |
| | 32.00 | | | $ 41,002.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 1.40 | Hrs. @ | $ 830.00/hr. | $ 1,162.00 |
| | 1.40 | | | $ 1,162.00 |

**GRAND TOTAL:**  **33.40**          **$ 42,164.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | Y L Burton | 1.60 | 2,000.00 | Call with M. Niles, J. Celentino and J. Weichselbaum regarding lease assumption and rejection matters (0.5); review motion regarding same (0.7); review motion to approve 365(d) stipulations (0.4) |
| 05/01/23 | J C Celentino | .80 | 1,000.00 | Telephone call with J. Guso, L. Burton, and J. Weichselbaum regarding lease rejection issues (0.4); review underlying contracts and court transcript (0.2); email with L. Burton and J. Weichselbaum regarding same (0.2) |
| 05/01/23 | J J Weichselbaum | 3.70 | 4,218.00 | Call with Berger Singerman and Latham teams regarding lease matters (0.5); correspond with landlords regarding 365(d)(4) extensions (0.5); review comments to motion to approve 365(d)(4) stipulations (0.4); review revised draft of the same (0.3); correspond with team regarding same (0.2); review agreed order on motion to assume lease (0.3); review materials in connection with 365(d)(4) extension discussions (0.3); correspond with Huron regarding lease issues (0.3); correspond with Debtor regarding assumption/rejection matters (0.2); review further comments to motion to approve stipulations (0.2); review further revised draft of same (0.3); correspond with team regarding motion and stipulations (0.3) |
| 05/01/23 | N A Gulati | 2.60 | 2,158.00 | Telephone conference discussing lease strategy (0.4); prepare stipulations for filing (0.7); update draft motion approving consensual extensions (0.9); update motion with comments from opposing counsel (0.6) |
| 05/02/23 | J C Celentino | .50 | 625.00 | Review stipulations regarding lease extensions |
| 05/02/23 | J J Weichselbaum | 1.90 | 2,166.00 | Correspond with Huron team regarding status of lease issues (0.2); correspond with team regarding 365(d)(4) extensions (0.3); review stipulations (0.6); review final motion to approve stipulations (0.3); discuss with N. Gulati (0.2); discuss stipulations and motion with landlord (0.2); email with UCC regarding 365(d)(4) stipulations (0.1) |
| 05/02/23 | N A Gulati | 5.00 | 4,150.00 | Prepare motion and stipulations for filing (4.4); email filed version to opposing counsel (0.6) |
| 05/03/23 | Y L Burton | .60 | 750.00 | Review settlement language with vendor (0.2); correspond with M. Niles regarding same (0.3) |
| 05/03/23 | J C Celentino | .10 | 125.00 | Outline letter regarding potential stay violation with respect to landlord |
| 05/03/23 | N A Gulati | .80 | 664.00 | Draft motion to assume storage units |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 05/04/23 | Y L Burton | .50 | 625.00 | Call with J. Weichselbaum regarding rejection motion |
| 05/04/23 | J C Celentino | .70 | 875.00 | Review hearing argument outline regarding motion to extend lease rejection deadline (0.3); telephone call with L. Burton and J. Weichselbaum regarding lease rejection strategy (0.3); telephone call with L. Burton and J. Weichselbaum regarding lease issues (0.1) |
| 05/04/23 | J J Weichselbaum | 1.70 | 1,938.00 | Research issues relating to motion (0.7); discuss same with team (0.3); telephone call with Latham team to discuss next steps with leases (0.3); correspond with Berger Singerman regarding same (0.2); correspond with Huron regarding leases (0.2) |
| 05/04/23 | N A Gulati | 1.70 | 1,411.00 | Draft motion to assume storage unit leases |
| 05/05/23 | J C Celentino | .50 | 625.00 | Revise proposed lease rejection motion |
| 05/05/23 | J J Weichselbaum | 1.10 | 1,254.00 | Review rejection motion (0.5); telephone call with Huron to discuss status of lease issues (0.3); correspond with Debtor and advisors regarding lease matters (0.3) |
| 05/07/23 | J C Celentino | .20 | 250.00 | Review lease assumption and rejection to-dos and cures |
| 05/08/23 | Y L Burton | .50 | 625.00 | Review and revise rejection motion |
| 05/08/23 | J C Celentino | .30 | 375.00 | Review lease-related filings and opinion |
| 05/08/23 | J J Weichselbaum | 3.00 | 3,420.00 | Review and comment on motion and order to reject leases/contracts (0.6); discuss lease issues with Berger Singerman and Latham teams (0.2); telephone call with Debtor advisors regarding lease matters (0.6); emails regarding same (0.4); review order regarding assumption/rejection deadline (0.3); discuss with Huron (0.2); telephone call with contract counterparty regarding cure dispute (0.3); review documents in connection with same (0.4) |
| 05/11/23 | J J Weichselbaum | .80 | 912.00 | Review cure objection tracker (0.3); discuss cure objections with N. Gulati (0.3); organize execution of lease amendment (0.2) |
| 05/11/23 | N A Gulati | .40 | 332.00 | Meeting with J. Weichselbaum to discuss cure notice schedules |
| 05/16/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review cure issues, including emails with landlord and Huron team (0.6); review cure objection chart (0.6) |
| 05/17/23 | J J Weichselbaum | 1.50 | 1,710.00 | Call regarding cure objections with Latham, Berger Singerman, and Huron teams (0.8); prepare for |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

LATHAM&WATKINS LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone call regarding cure schedule (0.4); telephone call with R. Weiss to discuss research on lease issues (0.3) |
| 05/17/23 | N A Gulati | .80 | 664.00 | Prepare for and attend telephone conference with financial advisor to discuss amended cure schedule (0.8) |
| 05/17/23 | R M Weiss | .60 | 423.00 | Conduct legal research on lease issue |
| 05/18/23 | J C Celentino | .20 | 250.00 | Review and add contributions to proposed motion rejecting leases |
| 05/18/23 | J J Weichselbaum | 1.10 | 1,254.00 | Review and comment on rejection motion (0.6); prepare for telephone call and attend with landlord regarding rental payment (0.3); call with landlord to discuss lease (0.2) |
| 05/18/23 | N A Gulati | .50 | 415.00 | Review and update cure objection tracker |
| 05/18/23 | R M Weiss | .60 | 423.00 | Conduct legal research on lease issue |
| 05/19/23 | A Quartarolo | 1.70 | 2,312.00 | Attend telephone conference with lender group regarding status (0.5); email and telephone conference with A. Sorkin and J. Guso regarding bidders (0.8); email B. Shraiberg regarding same and NDA (0.2); email B. Dickinson, S. Panagos, R. Caruso and S. Gray regarding same (0.2) |
| 05/19/23 | J C Celentino | .70 | 875.00 | Telephone call with J. Weichselbaum regarding lease rejection issues (0.1); review emails regarding lease rejection issues (0.1); review communications with counsel regarding outstanding contracts (0.5) |
| 05/19/23 | J J Weichselbaum | 3.80 | 4,332.00 | Research issues relating to lease charges (0.6); review research regarding same (0.4); correspond with team regarding same (0.2); review and update cure objection chart (1.2); discuss with N. Gulati (0.2); review revised cure objection chart (0.4); review filed cure objections (0.4); discuss lease rejections with J. Celentino (0.3); attentions to emails regarding same (0.1) |
| 05/19/23 | N A Gulati | 1.20 | 996.00 | Review and update cure objection tracker |
| 05/22/23 | J C Celentino | 1.00 | 1,250.00 | Review potential contract assumption issue and related contract (0.4); research regarding same (0.3); correspondence with counsel to counterparty (0.7) |
| 05/22/23 | J J Weichselbaum | 1.40 | 1,596.00 | Review proposed amendment to warehouse agreement (0.3); research issues relating to lease amendment (0.9); correspond with J. Celentino |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (0.2) |
| 05/22/23 | R M Weiss | .90 | 634.50 | Conduct legal research on lease issue |
| 05/23/23 | J J Weichselbaum | 1.30 | 1,482.00 | Call with M. Niles regarding cure issues (0.2); review cure objection chart (0.3); review correspondence regarding contract amendment (0.2); telephone call with J. Celentino regarding cure objections (0.2); review certain cure objections (0.4) |
| 05/24/23 | J J Weichselbaum | .90 | 1,026.00 | Review issues regarding lease (0.2); research issues relating to additional rent charges (0.4); correspond with landlord counsel regarding same (0.1); review lease rejection matters (0.2) |
| 05/24/23 | N A Gulati | .10 | 83.00 | Review lease stipulation to identify those expiring |
| 05/25/23 | J J Weichselbaum | .90 | 1,026.00 | Discuss cure issues with J. Celentino (0.2); review emails regarding same (0.1); correspond with landlord regarding reconciliation charges (0.2); review lease rejection motion (0.3); review service matters regarding rejection motion (0.1) |
| 05/28/23 | J J Weichselbaum | .10 | 114.00 | Correspond with landlord regarding sale update |
| 05/29/23 | J C Elliott | .90 | 1,291.50 | Review intercompany lease questions |
| 05/29/23 | B Kaplan | .60 | 921.00 | Review intercompany lease issues and consider and respond |
| 05/29/23 | K D Ritter | 1.90 | 2,375.00 | Review and prepare lease termination documentation (1.2); draft lease termination (0.7) |
| 05/29/23 | J J Weichselbaum | .30 | 342.00 | Correspond with Latham and Huron teams regarding intercompany lease |
| 05/30/23 | J C Celentino | .10 | 125.00 | Emails with Huron and Latham teams regarding landlord issue |
| 05/30/23 | J J Weichselbaum | 1.10 | 1,254.00 | Meeting with R. Presley to discuss rejection motion (0.6); review draft of rejection motion (0.4); telephone call with landlord regarding lease (0.1) |
| 05/30/23 | R A Presley | 1.70 | 1,198.50 | Draft lease rejection motion |
| 05/31/23 | J J Weichselbaum | 1.50 | 1,710.00 | Call with Huron and Berger Singerman teams regarding contracts/leases (0.8); review cure objection chart (0.3); review revised lease rejection motion (0.2); correspond with R. Presely regarding same (0.2) |
| 05/31/23 | R A Presley | .70 | 493.50 | Update the lease rejection memorandum |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Leases and Contracts

**Attorney:**

| | | | |
|---|---|---|---|
| J C Elliott | .90 | Hrs. @ $ 1,435.00/hr. | $ 1,291.50 |
| A Quartarolo | 1.70 | Hrs. @ $ 1,360.00/hr. | $ 2,312.00 |
| B Kaplan | .60 | Hrs. @ $ 1,535.00/hr. | $ 921.00 |
| Y L Burton | 3.20 | Hrs. @ $ 1,250.00/hr. | $ 4,000.00 |
| J C Celentino | 5.10 | Hrs. @ $ 1,250.00/hr. | $ 6,375.00 |
| K D Ritter | 1.90 | Hrs. @ $ 1,250.00/hr. | $ 2,375.00 |
| J J Weichselbaum | 27.30 | Hrs. @ $ 1,140.00/hr. | $ 31,122.00 |
| N A Gulati | 3.00 | Hrs. @ $ 830.00/hr. | $ 2,490.00 |
| R A Presley | 2.40 | Hrs. @ $ 705.00/hr. | $ 1,692.00 |
| R M Weiss | 2.10 | Hrs. @ $ 705.00/hr. | $ 1,480.50 |
| | 48.20 | | $ 54,059.00 |

**Other:**

| | | | |
|---|---|---|---|
| N A Gulati | 10.10 | Hrs. @ $ 830.00/hr. | $ 8,383.00 |
| | 10.10 | | $ 8,383.00 |

**GRAND TOTAL:** **58.30** **$ 62,442.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

LATHAM&WATKINS LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/01/23 | A Quartarolo | 5.30 | 7,208.00 | Email with J. Guso and A. Sorkin regarding proposal from J. Owoc (0.2); prepare for and attend hearing regarding adversary proceeding (2.5); conference with A. Sorkin and C. Reckler regarding same (0.3); email with R. Maimin regarding same and discovery (0.2); email with J. Renert and E. Mannix regarding pending litigation (0.1); telephone conferences with B. Shraiberg regarding social media accounts (0.7); email and telephone conference with S. Parkhurst and E. Polanco regarding same (1.0); email with E. Morris regarding document production (0.3) |
| 05/01/23 | E A Morris | 6.70 | 8,609.50 | Review Owoc production for privilege (3.1); review documents for UCC requests (3.6) |
| 05/01/23 | J L Teresi | 5.20 | 5,538.00 | Review documents for privilege (2.1); review documents for 2004 discovery (2.4); correspondence regarding production of documents responsive to discovery requests (0.3); redact documents responsive to 2004 discovery requests (0.4) |
| 05/02/23 | A Quartarolo | 1.60 | 2,176.00 | Email and conference with G. Metzger regarding pending litigation matters (0.4); telephone conference with J. Teresi, W. Morley, E. Morris and H. Murtagh regarding adversary proceeding and sanctions (0.6); email with G. Metzger and E. Polanco regarding social media accounts and content (0.3); email and telephone conference with R. Feinstein regarding pending litigation (0.3) |
| 05/02/23 | A Sorkin | .50 | 827.50 | Videoconference with E. Chafetz regarding potential settlement |
| 05/02/23 | E A Morris | 5.40 | 6,939.00 | Call with Latham team regarding litigation tasks (0.5); review Owoc productions for privilege (1.2); revise Owoc privilege log (0.4); review documents potentially responsive to 2004 requests (3.3) |
| 05/02/23 | J L Teresi | 3.70 | 3,940.50 | Call with A. Quartarolo, H. Murtagh, E. Morris and W. Morley regarding follow ups from status conference (0.5); telephone call with E. Morris regarding the same (0.5); begin drafting preliminary injunction motion (2.7) |
| 05/03/23 | A Quartarolo | 1.20 | 1,632.00 | Email E. Morris regarding depositions (0.3); email J. Guso regarding same (0.1); email E. Mannix and J. Renert regarding pending litigation and settlements (0.3); email G. Metzger regarding same (0.2); email R. Feinstein regarding pending litigation (0.3) |
| 05/03/23 | J L Daniels | .60 | 780.00 | Attend litigation telephone call (0.4); follow-up from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | same (0.2) |
| 05/03/23 | J C Celentino | .10 | 125.00 | Plan strategy regarding social media adversary proceeding |
| 05/03/23 | E A Morris | 1.80 | 2,313.00 | Finalize review of Owoc documents for privilege (0.8); review documents in advance of upcoming depositions (0.4); review proposed orders regarding social media action (0.4); correspond with litigation team regarding productions in response 2004 requests (0.2) |
| 05/03/23 | J L Teresi | 3.80 | 4,047.00 | Plan production of documents related to 2004 discovery requests (0.4); draft preliminary injunction motion (1.8); draft declaration in support of preliminary injunction motion (1.1); draft and revise order denying emergency motion and order granting sanctions (0.5) |
| 05/04/23 | A Quartarolo | 1.80 | 2,448.00 | Attend status telephone call with Huron and Rothschild (0.5); email E. Mannix regarding pending litigation matters (0.2); correspondence with C. Reckler and A. Sorkin regarding debtor asset and related issues (0.5); email G. Metzger regarding discovery and depositions (0.3); email L. Lluberas regarding settlements (0.3) |
| 05/04/23 | A Sorkin | .40 | 662.00 | Correspondence with H. Murtagh regarding mechanics liens (0.2); telephone conference with C. Delo, J. Burke, H. Murtagh regarding same (0.2) |
| 05/04/23 | H K Murtagh | .60 | 876.00 | Discuss AZ lien-claimant issues with A. Sorkin (0.3); telephone call with Rothschild regarding AZ lien issues (0.3) |
| 05/04/23 | J C Celentino | .20 | 250.00 | Review proposed orders regarding social media adversary proceeding |
| 05/04/23 | E A Morris | 3.00 | 3,855.00 | Review draft order extending Temporary restraining order motion (0.3); correspond with S. Rodriguez counsel (0.2); prepare documents for production to S. Rodriguez counsel (0.6); revise sanctions motion (1.1); review documents responsive to 2004 request (0.8) |
| 05/04/23 | J L Teresi | 3.20 | 3,408.00 | Revise draft preliminary injunction motion (1.9); revise draft declaration in support of preliminary injunction motion (0.4); revise orders denying motion and granting sanctions (0.3); review documents related to 2004 discovery (0.6) |
| 05/04/23 | N A Gulati | .80 | 664.00 | Telephone conference with E. Morris discussing contempt motion (0.2); draft motion requesting |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | sanctions against defendants in adversary proceeding (0.6) |
| 05/05/23 | A Quartarolo | 2.30 | 3,128.00 | Prepare for depositions (0.8); review and revise joint defense agreement (0.5); email D. Mun regarding same (0.1); email G. Weiner regarding depositions (0.1); email E. Morris and J. Teresi regarding discovery issues (0.4); email L. Lluberas regarding pending litigation (0.2); telephone conference with E. Morris regarding S. Rodriguez deposition (0.2) |
| 05/05/23 | E A Morris | 4.70 | 6,039.50 | Revise 2004 Notices and prepare for filing (0.3); correspond regarding logistics for S. Rodriguez deposition (0.4); review Webb objection (0.3); revise preliminary injunction motion (1.3); revise contempt motion (0.9); draft document collection and production summary (1.5) |
| 05/05/23 | J L Teresi | 2.20 | 2,343.00 | Continue drafting preliminary injunction motion (1.2); video conference with E. Morris, C. Putagh, and A. Quartarolo regarding 2004 discovery (0.5); revise and finalize 2004 discovery requests (0.5) |
| 05/05/23 | N A Gulati | 3.90 | 3,237.00 | Draft second contempt motion |
| 05/07/23 | J C Celentino | .70 | 875.00 | Review hearing transcript for incorporation into pleadings |
| 05/08/23 | A Quartarolo | 3.00 | 4,080.00 | Attend telephone call with Huron and Rothschild regarding litigation status and strategy (0.4); email with S. Parkhurst regarding property removal (0.1); review and revise proposed orders (0.5); email E. Morris regarding same (0.1); email J. Guso regarding Corrective Statement (0.1); email and telephone conference with B. Shraiberg regarding same (0.2); review permanent injunction (0.2); email with G. Metzger regarding same (0.2); email L. Luberas regarding proposed settlements (0.3); email with J. Guso and E. Morris regarding document production (0.1); review and revise joinder to discovery motion (0.8); email J. Teresi regarding same (0.1) |
| 05/08/23 | J C Celentino | .40 | 500.00 | Call with Debtors' legal and financial advisors regarding sale process and legal strategy |
| 05/08/23 | E A Morris | 1.10 | 1,413.50 | Research for and revise sanctions motion |
| 05/08/23 | J L Teresi | 8.20 | 8,733.00 | Continue drafting preliminary injunction memorandum (3.4); telephone call with W. Morley regarding the same (0.2); research case law in support of and revise motion for sanctions (3.6); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM & WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | transcript of May 1, 2023 hearing (0.3); correspond with Consilio regarding 2004 discovery (0.3); correspond with E. Morris regarding the same (0.2); correspond with W. Morley regarding preliminary injunction memorandum (0.2) |
| 05/09/23 | A Quartarolo | 14.60 | 19,856.00 | Attend deposition of S. Rodriguez (7.2); attend deposition of S. Rodriguez (6.2); conference with P. Dorsey regarding social media accounts and discovery (0.3); email J. Guso regarding same (0.1); email and telephone conference with B. Shraiberg regarding Corrective Statement (0.3); email M. Niles and J. Guso regarding same (0.1); email G. Metzger regarding settlements (0.3); email E. Olivieri regarding Gulfstream (0.1) |
| 05/09/23 | A Sorkin | 2.30 | 3,806.50 | Attend (in part) deposition of S. Rodriguez |
| 05/09/23 | E A Morris | 9.10 | 11,693.50 | Attend deposition of S. Rodriguez (7.8); revise motion for sanctions (1.3) |
| 05/09/23 | J L Teresi | 7.40 | 7,881.00 | Review transcripts of status conference and revise draft orders for adversary proceeding (0.7); review documents related to 2004 discovery (1.1); correspond with practice support services regarding production for 2004 discovery (0.2); revise draft preliminary injunction motion and declaration of J. DiDonato in support (2.4); attend deposition of S. Rodriguez (3.0) |
| 05/10/23 | A Quartarolo | 7.20 | 9,792.00 | Attend deposition of M. Owoc (5.2); conference with B. Shraiberg regarding Corrective Statement (0.2); draft outline of emergency motion regarding same (0.4); email J. Teresi regarding same (0.1); review and revise emergency motion regarding Corrective Statement (1.2); email J. Teresi and J. Guso regarding same (0.1) |
| 05/10/23 | A Sorkin | 2.60 | 4,303.00 | Attend Meg Liz Owoc deposition |
| 05/10/23 | H K Murtagh | .30 | 438.00 | Review appeal regarding motion to compel, discuss with A. Sorkin |
| 05/10/23 | E A Morris | 11.90 | 15,291.50 | Attend deposition of Meg Owoc (4.4); revise motion regarding corrective statements (2.0); travel home from depositions (5.5) |
| 05/10/23 | N A Gulati | 3.00 | 2,490.00 | Review billing to determine amount for sanctions motion (2.7); email L. Morris, J. Teresi and W. Morley regarding the same (0.3) |
| 05/10/23 | J L Teresi | 6.90 | 7,348.50 | Draft emergency motion for corrective statement (1.1); |

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | revise draft preliminary injunction motion and declaration in support thereof (2.3); correspond with E. Morris regarding M. Owoc deposition (0.2); review exhibits for deposition of M. Owoc (0.3); attend deposition of M. Owoc (3.0) |
| 05/10/23 | C M Tarrant | .60 | 294.00 | Review notice of Owoc appeal (0.4); email with Latham team regarding same (0.2) |
| 05/11/23 | A Quartarolo | .40 | 544.00 | Email E. Mannix regarding document production (0.1); email E. Polanco regarding TikTok account (0.1); email B. Shraiberg regarding social media accounts (0.2) |
| 05/11/23 | J C Celentino | .20 | 250.00 | Review filings regarding deposition testimony |
| 05/11/23 | E A Morris | 2.80 | 3,598.00 | Revise preliminary injunction motion |
| 05/11/23 | J W Morley | 1.60 | 1,704.00 | Review and revise preliminary injunction motion |
| 05/11/23 | J L Teresi | .60 | 639.00 | Correspond with J. DiDonato regarding declaration (0.2); produce documents related to 2004 discovery requests (0.3); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.1) |
| 05/12/23 | A Quartarolo | 3.90 | 5,304.00 | Email and telephone conference with P. Dorsey, M. Owoc, and S. McPherran regarding social media account access (0.8); email and telephone conference with P. Dorsey regarding motion to extend deadline (0.3); review same (0.2); telephone conference with J. Wilbert regarding PhD settlement and related issues (0.3); email B. Shraiberg regarding social media issues (0.1); review and revise preliminary injunction motion (1.3); email E. Morris and H. Murtagh regarding same (0.1); email and telephone conference with J. DiDonato regarding same (0.2); telephone conference with J. Guso, A. Sorkin, J. DiDonato and A. Gupta regarding estate assets (0.5); email E. Morris and G. Metzger regarding depositions (0.1) |
| 05/12/23 | A Sorkin | .30 | 496.50 | Telephone conference with A. Quartarolo, J. Guso, J. DiDonato regarding J. Owoc issues |
| 05/12/23 | H K Murtagh | 2.80 | 4,088.00 | Revisions to preliminary injunction motion (1.5); review and comment on diligence responses regarding AZ lien-claimant action (0.4); discuss antitrust risks to sale scenarios with Latham team (0.9) |
| 05/12/23 | J C Celentino | .30 | 375.00 | Review preliminary injunction motion |
| 05/12/23 | E A Morris | 1.30 | 1,670.50 | Revise PI motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/12/23 | J L Teresi | 3.60 | 3,834.00 | Revise preliminary injunction motion (1.2); correspond with G. Metzger regarding the same (0.1); finalize preliminary injunction motion and prepare filing of the same (2.3) |
| 05/13/23 | A Quartarolo | .70 | 952.00 | Email and telephone conference with G. Metzger and S. McPherran regarding social media accounts and related matters (0.6); email P. Dorsey regarding same (0.1) |
| 05/13/23 | H K Murtagh | .90 | 1,314.00 | Call with bidder counsel regarding trademark litigation issues (0.5); follow up telephone call with A. Sorkin (0.4) |
| 05/13/23 | J C Celentino | 2.30 | 2,875.00 | Draft response to sale objection (2.1); email with Latham team regarding sale (0.2) |
| 05/14/23 | A Quartarolo | .20 | 272.00 | Email with E. Morris and J. Teresi regarding document productions and protective orders |
| 05/15/23 | A Quartarolo | 7.90 | 10,744.00 | Attend deposition of J. Owoc (7.6); email E. Mannix regarding exhibit redesignation (0.1); conference with E. Morris regarding same (0.1); email D. Spelfogel regarding prior correspondence (0.1) |
| 05/15/23 | A Sorkin | 3.10 | 5,130.50 | Attend J. Owoc deposition (in part) |
| 05/15/23 | J C Celentino | 2.30 | 2,875.00 | Review motion to withdraw reference (0.1); research regarding potential response (0.3); review motion to withdraw the reference and related filings (0.2); outline responses to same (1.7) |
| 05/15/23 | C Homer | .50 | 625.00 | Review copyright arguments in Owoc's motion to withdraw the reference related to social media adversary proceeding |
| 05/15/23 | E A Morris | 9.30 | 11,950.50 | Attend J. Owoc deposition |
| 05/15/23 | J L Teresi | 7.60 | 8,094.00 | Correspond with E. Morris and A. Quartarolo regarding productions (0.1); revise draft order for social media adversary proceeding (0.4); research case law regarding motion to withdraw the reference (0.4); collect documents for Owoc deposition (0.3); correspond with E. Morris regarding the same (0.1); correspond with E. Morris regarding non-public documents (0.1); review docket for sealed documents (0.2); correspond with Stretto regarding non-public documents (0.2); correspond with E. Morris regarding deposition of J. Owoc (0.4); attend deposition of J. Owoc (4.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/16/23 | A Quartarolo | 2.70 | 3,672.00 | Attend telephone conference with J. Guso and G. Metzger regarding ProSupps litigation (0.7); email and telephone conference with J. Celentino and H. Murtagh regarding motion to withdraw the reference (0.3); email G. Metzger and S. McPherran regarding TikTok account (0.2); email with J. Guso regarding requests for information (0.1); telephone conference with J. Guso and D. Spelfog regarding same (0.4); email with H. Murtagh regarding status conference (0.2); email and telephone conference with P. Dorsey and H. Murtagh regarding same (0.4); email J. Teresi regarding jury demand (0.1); review and revise proposed order regarding emergency motion (0.2); email J. Teresi regarding same (0.1) |
| 05/16/23 | A Sorkin | 1.60 | 2,648.00 | Correspondence and telephone conference with A. Gupta regarding royalty issues (0.5); review instruction regarding release of royalty (0.1); attend telephone call with H. Murtagh, A. Quartarolo regarding pending Owoc litigation matters (0.5); telephone conference with A. Gupta regarding D&O (0.5) |
| 05/16/23 | H K Murtagh | 1.70 | 2,482.00 | Review Owoc motions regarding withdrawal of reference, jury demand, final orders (0.7); discuss same with Latham litigation (0.6); telephone call with Owoc counsel regarding status conference (0.4) |
| 05/16/23 | J C Celentino | 1.30 | 1,625.00 | Telephone call with A. Quartarolo, A. Sorkin, and H. Murtaugh regarding response to motion to withdraw, appeals, and related filings (0.6); Research applicable legal standards and outline response (0.7) |
| 05/16/23 | E A Morris | 2.90 | 3,726.50 | Teleconferences with Latham team regarding litigation tasks (1.3); attend to correspondence regarding 2004 requests and document processing (1.4); correspond with Latham team regarding strategy (0.2) |
| 05/16/23 | J L Teresi | 3.00 | 3,195.00 | Correspond with J. Guso and M. Niles regarding attorney's fees (0.1); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.1); coordinate production of documents related to 2004 discovery (0.3); revise proposed order for adversary proceeding (0.1); telephone call with E. Morris regarding the same (0.1); correspond with A. Quartarolo and E. Morris regarding the same (0.1); revise draft order in response to comments from A. Quartarolo (0.2); review documents produced in 2004 discovery (2.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/16/23 | R M Weiss | 4.90 | 3,454.50 | Conduct legal research for response brief |
| 05/17/23 | A Quartarolo | 5.50 | 7,480.00 | Attend deposition of J. Owoc (3.2); conference with E. Morris regarding same (0.2); prepare for (0.6) and attend scheduling conference (1.2); email E. Morris regarding deposition questions (0.3) |
| 05/17/23 | A Sorkin | 1.20 | 1,986.00 | Attend J. Owoc deposition (in part) |
| 05/17/23 | H K Murtagh | 4.00 | 5,840.00 | Attend Owoc adversary status conference (0.9); attend J. Owoc deposition (partial) (0.9); discuss Owoc PI motion issues with A. Quartarolo (0.8); outlining PI fact submissions (1.1); review DC order granting motion to withdraw reference, discuss with Latham & Berger Singerman teams (0.3) |
| 05/17/23 | J C Celentino | 1.20 | 1,500.00 | Telephone call with D. Dunn regarding motion to withdraw reference (0.5); draft outline regarding same (0.4); review filings in adversary proceeding for draft pleading (0.3) |
| 05/17/23 | E A Morris | 5.50 | 7,067.50 | Attend J. Owoc deposition |
| 05/17/23 | D C Dunn | 2.40 | 2,304.00 | Conference call with Joe Teresi regarding motion to withdraw reference (0.2); conference call with J. Celentino regarding motion to withdraw reference (0.5); review adversary proceeding filings relevant to motion to withdraw reference (1.7) |
| 05/17/23 | J L Teresi | 3.80 | 4,047.00 | Observe deposition of J. Owoc and Elite Island (1.6); review 2004 document productions (2.2) |
| 05/18/23 | A Quartarolo | 1.10 | 1,496.00 | Attend to documentation of settled matters (0.8); review orders regarding same (0.3) |
| 05/18/23 | A Sorkin | .30 | 496.50 | Video conference with G. Metzger, H. Murtagh, Quarles team regarding motion to withdraw reference and strategy |
| 05/18/23 | H K Murtagh | 1.50 | 2,190.00 | Revisions to emergency motion to reconsider motion to withdraw reference ruling (0.7); strategy memorandum to G. Metzger (0.4); telephone call with G. Metzger regarding same (0.4) |
| 05/18/23 | J C Celentino | .90 | 1,125.00 | Emails regarding motion to withdraw the reference (0.1); review and revise motion for reconsideration (0.2); telephone call with J. Teresi and D. Dunn regarding briefing strategy (0.6) |
| 05/18/23 | D C Dunn | 3.90 | 3,744.00 | Conduct legal research relating to opposition to motion to withdraw reference |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 05/18/23 | J L Teresi | 5.40 | 5,751.00 | Correspond with E. Morris and A. Quartarolo regarding 2004 discovery (0.2); review 2004 discovery (0.6); correspond with Consilio and E. Morris regarding production of 2004 discovery (0.2); telephone call with D. Dunn and J. Celentino regarding motion to withdraw the reference (0.5); review 2004 document production (1.3); conduct research for and draft opposition motion to jury demand (2.6) |
| 05/19/23 | A Quartarolo | .80 | 1,088.00 | Review deposition outlines (0.7); email M. Gluhanich regarding property removal (0.1) |
| 05/19/23 | A Sorkin | .60 | 993.00 | Telephone conference with J. Guso, A. Quartarolo, C. Reckler regarding treatment of estate litigation |
| 05/19/23 | H K Murtagh | 4.40 | 6,424.00 | Reviewing litigation history and drafting proposed stipulated facts for PI hearing (4.4) |
| 05/19/23 | D C Dunn | 3.50 | 3,360.00 | Draft outline for motion to withdraw reference |
| 05/19/23 | J W Morley | 9.40 | 10,011.00 | Research issues related to sale reply (4.1); draft sale reply (5.3) |
| 05/19/23 | J L Teresi | 3.90 | 4,153.50 | Conduct research for and draft motion opposing jury demand |
| 05/20/23 | A Quartarolo | .20 | 272.00 | Telephone conference with G. Metzger and S. McPhernan regarding social media accounts |
| 05/20/23 | H K Murtagh | .60 | 876.00 | Finalize proposed fact statement (0.5); discuss with A. Quartarolo, E. Morris. (0.1) |
| 05/21/23 | A Quartarolo | 1.80 | 2,448.00 | Review and revise motion for sanctions (1.2); email E. Morris regarding same (0.1); draft questions for M. Owoc depositions (0.3); email E. Morris regarding same (0.1); email S. McPheran regarding social media accounts (0.1) |
| 05/21/23 | J C Celentino | .40 | 500.00 | Review adversary appeal response requirements (0.2); revise objections to Owoc motions (0.2) |
| 05/22/23 | A Quartarolo | 2.00 | 2,720.00 | Email with E. Morris regarding deposition (0.5); email J. Teresi regarding same (0.1); review and revise proposed facts for preliminary injunction motion (0.8); email H. Murtagh regarding same (0.2); email P. Dorsey regarding same (0.1); email J. Guso regarding investigation report (0.1); conference with N. Gupta regarding same and board materials (0.2) |
| 05/22/23 | A Sorkin | 1.20 | 1,986.00 | Attend deposition of Meg Liz Owoc (in part) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/22/23 | H K Murtagh | 5.20 | 7,592.00 | Revisions to PI fact statement (0.7); discuss same with A. Quartarolo (0.3); review Monster response to motion for reconsideration (0.3); strategy note to Latham & Berger Singerman teams (0.2); attend M.L. Owoc deposition (partial) (0.9); drafting reply to Monster PI response (2.5); correspondence with Owoc counsel regarding stipulated facts (0.3) |
| 05/22/23 | J C Celentino | 2.10 | 2,625.00 | Strategy regarding reply to emergency motion (0.2); review draft response to motions to withdraw reference (0.4); revise reply regarding motion for reconsideration (1.5) |
| 05/22/23 | E A Morris | 8.60 | 11,051.00 | Attend M. Owoc deposition (8.0); prepare for M. Owoc deposition (0.6) |
| 05/22/23 | D C Dunn | 5.50 | 5,280.00 | Draft opposition to motion to withdraw reference |
| 05/22/23 | J L Teresi | 5.50 | 5,857.50 | Revise attorneys' fees and sanctions motion (1.2); review 2004 document productions (1.7); correspond with E. Morris regarding 2004 depositions (0.3); observe 2004 deposition of M. Owoc (2.1) |
| 05/23/23 | A Quartarolo | .20 | 272.00 | Email D. Grunewald regarding social media accounts |
| 05/23/23 | H K Murtagh | 4.20 | 6,132.00 | Call with Owoc counsel (0.5); follow-up with A. Quartarolo (0.3); review response to PI motion (0.5); drafting reply in support of PI motion (2.9) |
| 05/23/23 | J C Celentino | 1.00 | 1,250.00 | Review draft responses to motions to withdraw the reference (0.5); draft responses to various motions (0.5) |
| 05/23/23 | D C Dunn | .60 | 576.00 | Conference call with Latham team regarding pending motions (0.5); correspond with Latham team regarding opposition to motion to withdraw reference (0.1) |
| 05/23/23 | C M Tarrant | 2.40 | 1,176.00 | Review and revise response to motion to withdrawal the reference regarding Owoc adversary proceeding (1.3); research regarding same (0.8); emails with Latham team regarding same (0.3) |
| 05/24/23 | A Quartarolo | 2.50 | 3,400.00 | Email with D. Mun and D. Tifft regarding JDA (0.2); review filings in appeal (0.3); email H. Murtagh and J. Celentino regarding same (0.1); email and telephone conference with P. Dorsey regarding social media posts and related issues (0.5); email D. Grunewald and E. Polanco regarding same (0.2); review adversary proceeding filings (0.3); email and telephone conference with H. Murtagh regarding same (0.3); review subpoena (0.2); email and telephone conference with G. Metzger and S. McPherran |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same and social media accounts (0.4) |
| 05/24/23 | H K Murtagh | 7.10 | 10,366.00 | Draft, revise, and file reply in support of Owoc summary judgment (3.9); negotiations regarding and revisions to undisputed fact statement (1.5); review District Court order denying reconsideration, discuss with Latham team (0.3); review supplemental Owoc declaration (0.2); research regarding verified account issues (0.6); outlining hearing argument (0.6) |
| 05/24/23 | J C Celentino | .50 | 625.00 | Review order denying motion for reconsideration and email team regarding same (0.2); review legal arguments in motion to withdraw reference (0.2); review appeal procedures (0.1) |
| 05/24/23 | E A Morris | 2.10 | 2,698.50 | Review filing in appeal (0.2); analyze preliminary injunction briefing (1.1); revise sanctions motion (0.8) |
| 05/24/23 | J L Teresi | .60 | 639.00 | Revise final order objection |
| 05/25/23 | A Quartarolo | 2.90 | 3,944.00 | Email and telephone conference with P. Avron regarding social media adversary proceeding and hearing (0.4); email with H. Murtagh regarding social media accounts and preliminary injunction hearing (0.3); attend portions of same (1.4); email E. Morris and J. Teresi regarding pending appeals (0.1); review notice of inspection (0.3); email A. Sorkin and J. Guso regarding same (0.1); email D. Wright regarding same (0.1); email with D. Mun and H. Murtagh regarding social media accounts (0.2) |
| 05/25/23 | A Sorkin | 2.00 | 3,310.00 | Attend hearing regarding social media preliminary injunction (1.8); telephone conference with H. Murtagh regarding same (0.2) |
| 05/25/23 | H K Murtagh | 12.90 | 18,834.00 | Drafting oral argument and demonstratives (5.3); argue PI motion (4.2); drafting follow-up exhibit register and supplemental brief (3.4) |
| 05/25/23 | J C Celentino | .80 | 1,000.00 | Review filings in litigation (0.2); attend hearing regarding adversary proceeding (0.6) |
| 05/25/23 | E A Morris | .50 | 642.50 | Revise sanctions motion |
| 05/25/23 | J L Teresi | 3.10 | 3,301.50 | Correspond with E. Morris regarding Owoc adversary proceeding (0.3); review bills and prepare exhibits for sanctions motion (1.7); revise objection to objection to final order (1.1) |
| 05/26/23 | A Quartarolo | 1.20 | 1,632.00 | Email G. Metzger regarding social media (0.1); review correspondence from opposing counsel (0.2); email G. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Metzger and J. DiDonato regarding same (0.2); email with J. Celentino and H. Murtagh regarding Monster adversary proceeding and strategy (0.2); email E. Morris regarding attorneys' fees (0.2); review correspondence regarding email accounts (0.2); email A. Sorkin regarding same (0.1) |
| 05/26/23 | H K Murtagh | 2.50 | 3,650.00 | Revise, finalize, and file follow-up exhibit register and supplemental briefing (2); discuss same with G. Metzger (0.5) |
| 05/26/23 | J C Celentino | .60 | 750.00 | Review draft opposition to motion to withdraw reference (0.3); telephone call with D. Denver regarding same (0.3) |
| 05/26/23 | D C Dunn | 3.50 | 3,360.00 | Revise opposition to motion to withdraw reference |
| 05/26/23 | N A Gulati | .10 | 83.00 | Email local counsel about filing requirements |
| 05/26/23 | J W Morley | 3.60 | 3,834.00 | Review and revise final judgment response (1.6); review and revise response to motion to withdraw reference (2.0) |
| 05/26/23 | J L Teresi | 4.80 | 5,112.00 | Revise motions for sanctions (0.4); revise opposition to motion to withdraw the reference (4.4) |
| 05/27/23 | J C Celentino | .30 | 375.00 | Review work product regarding privilege issue |
| 05/30/23 | A Quartarolo | 1.80 | 2,448.00 | Email and telephone conference with A. Sorkin and D. Gardiner regarding insurance and litigation issues (0.7); review and revise motion for attorneys' fees (0.8); email J. Teresi regarding same (0.1); email J. Eberhard regarding Europa settlement (0.1); email E. Olivieri regarding Gulfstream settlement (0.1) |
| 05/30/23 | A Sorkin | .50 | 827.50 | Telephone conference with T. Kapur, A. Libeu regarding trademark filings (0.2); telephone conference with G. Metzger regarding litigation and insurance matters (0.3) |
| 05/30/23 | H K Murtagh | 1.80 | 2,628.00 | Review and revise responses to Owoc motions to withdraw reference and avoid final orders (1.6); review designation of record regarding motion to withdraw reference (0.2) |
| 05/30/23 | J C Celentino | .50 | 625.00 | Review local rules regarding filings (0.2); review draft responses to motions to withdraw reference (0.3) |
| 05/30/23 | D C Dunn | .50 | 480.00 | Draft opposition to motion to withdraw reference filing with W. Morley and J. Teresi |
| 05/30/23 | J L Teresi | 5.40 | 5,751.00 | Revise and finalize opposition to motion to withdraw |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | the reference (2.5); draft counterdesignations for the same (0.8); revise and finalize response to final order objection (1.8); revise counterdesignations after receiving comments from J. Celentino (0.3) |
| 05/30/23 | C M Tarrant | 1.20 | 588.00 | Research regarding reply to motion to withdrawal the reference |
| 05/31/23 | A Quartarolo | .30 | 408.00 | Email with E. Morris and J. Teresi regarding motion for attorneys' fees and related issues (0.2); email E. Morris and J. Teresi regarding sale hearing and evidentiary issues (0.1) |
| 05/31/23 | H K Murtagh | .20 | 292.00 | Review draft order regarding Owoc compliance extension |

**Attorney:**

| | | | | |
|------|-------|--------|--------------|-------------|
| A Sorkin | 16.60 | Hrs. @ | $ 1,655.00/hr. | $ 27,473.00 |
| A Quartarolo | 73.10 | Hrs. @ | $ 1,360.00/hr. | $ 99,416.00 |
| H K Murtagh | 50.70 | Hrs. @ | $ 1,460.00/hr. | $ 74,022.00 |
| J L Daniels | .60 | Hrs. @ | $ 1,300.00/hr. | $ 780.00 |
| E A Morris | 76.70 | Hrs. @ | $ 1,285.00/hr. | $ 98,559.50 |
| J C Celentino | 16.10 | Hrs. @ | $ 1,250.00/hr. | $ 20,125.00 |
| C Homer | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| J W Morley | 14.60 | Hrs. @ | $ 1,065.00/hr. | $ 15,549.00 |
| J L Teresi | 87.90 | Hrs. @ | $ 1,065.00/hr. | $ 93,613.50 |
| D C Dunn | 19.90 | Hrs. @ | $ 960.00/hr. | $ 19,104.00 |
| N A Gulati | 3.10 | Hrs. @ | $ 830.00/hr. | $ 2,573.00 |
| R M Weiss | 4.90 | Hrs. @ | $ 705.00/hr. | $ 3,454.50 |
| | 364.70 | | | $ 455,294.50 |

**Other:**

| | | | | |
|------|------|--------|--------------|-------------|
| N A Gulati | 4.70 | Hrs. @ | $ 830.00/hr. | $ 3,901.00 |
| C M Tarrant | 4.20 | Hrs. @ | $ 490.00/hr. | $ 2,058.00 |
| | 8.90 | | | $ 5,959.00 |

**GRAND TOTAL:**     **373.60**                       **$ 461,253.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/05/23 | A Sorkin | 1.00 | 1,655.00 | Attend pre-call for bank telephone call with Debtor professionals (0.4); attend bank telephone call (0.6) |
| 05/09/23 | J J Weichselbaum | .20 | 228.00 | Call with party in interest regarding notice received in case |
| 05/10/23 | J J Weichselbaum | .20 | 228.00 | Call with party in interest regarding case status |
| 05/12/23 | A Sorkin | 1.20 | 1,986.00 | Attend pre-call for bank meeting with Huron, Debtor personnel (0.7); attend bank group conference call (0.5) |
| 05/19/23 | A Sorkin | .50 | 827.50 | Attend weekly preparation call for bank group call with Huron, Rothschild, Berger Singerman and Debtor personnel |
| 05/26/23 | A Sorkin | 1.00 | 1,655.00 | Conference with Huron, management teams to prepare for bank group conference call (0.5); attend weekly bank group conference call (0.5) |
| 05/31/23 | J J Weichselbaum | .80 | 912.00 | Call with lien claimant (0.2); correspond with Latham team regarding issues with claim amount (0.2); review documents in connection with same (0.4) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 3.70 | Hrs. @ | $ 1,655.00/hr. | $ 6,123.50 |
| J J Weichselbaum | 1.20 | Hrs. @ | $ 1,140.00/hr. | $ 1,368.00 |
| | 4.90 | | | $ 7,491.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

100

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/08/23 | A Quartarolo | 4.50 | 3,060.00 | Travel from Los Angeles to Ft. Lauderdale for depositions |
| 05/08/23 | E A Morris | 5.50 | 3,533.75 | Travel to UCC depositions |
| 05/10/23 | A Quartarolo | 6.50 | 4,420.00 | Travel from Ft. Lauderdale to Los Angeles for depositions |
| 05/14/23 | A Quartarolo | 3.20 | 2,176.00 | Travel from LA to Ft. Lauderdale for depositions |
| 05/14/23 | E A Morris | 5.50 | 3,533.75 | Travel for 2004 depositions |
| 05/17/23 | A Quartarolo | 5.50 | 3,740.00 | Travel from Ft. Lauderdale, Florida to Los Angeles for depositions |
| 05/17/23 | E A Morris | 9.00 | 5,782.50 | Travel from Owoc deposition home |
| 05/21/23 | E A Morris | 8.00 | 5,140.00 | Travel to Meg Owoc deposition |
| 05/22/23 | E A Morris | 6.90 | 4,433.25 | Travel home from M. Owoc deposition |
| 05/24/23 | H K Murtagh | 2.20 | 1,606.00 | Travel to FLL for 5/24 preliminary injunction hearing |
| 05/26/23 | H K Murtagh | 2.00 | 1,460.00 | Return travel to NYC from 5/25 hearing |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | 19.70 | Hrs. @ | $ 680.00/hr. | $ 13,396.00 |
| H K Murtagh | 4.20 | Hrs. @ | $ 730.00/hr. | $ 3,066.00 |
| E A Morris | 34.90 | Hrs. @ | $ 642.50/hr. | $ 22,423.25 |
| | 58.80 | | | $ 38,885.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101

**LATHAM&WATKINS**LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/12/23 | L Sievert | .40 | 426.00 | Attend telephone call with Latham team regarding plan of liquidation |

**Attorney:**

| | | | | | |
|--|--|--|--|--|--|
| L Sievert | .40 | Hrs. @ | $ 1,065.00/hr. | $ 426.00 |
| | .40 | | | $ 426.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

102

**LATHAM&WATKINS** LLP

Invoice No. 2300306540
June 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 05/19/23 | A Sorkin | .10 | 165.50 | Telephone conference with D. Mun regarding transfer tax issue |
| 05/19/23 | L Sievert | .50 | 532.50 | Attend telephone call with Latham, KPMG and Vistra teams regarding entity conversions |
| 05/31/23 | H K Murtagh | .60 | 876.00 | Discuss tax liability risks in 363 sale with Latham team |
| 05/31/23 | L Kutilek | 1.70 | 2,048.50 | Research tax issues |

**Attorney:**

| | | | | |
|-----------|------|--------|-----------------|-----------|
| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
| H K Murtagh | .60 | Hrs. @ | $ 1,460.00/hr. | $ 876.00 |
| L Kutilek | 1.70 | Hrs. @ | $ 1,205.00/hr. | $ 2,048.50 |
| L Sievert | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 2.90 | | | $ 3,622.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306540 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

103

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

July 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300307766
Matter Number 072624-1001

For professional services rendered through June 30, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 1,856,272.61 |  | 1,856,272.61 |
| Automatic Stay | 37,834.00 |  | 37,834.00 |
| Business Operations | 42,268.50 |  | 42,268.50 |
| Case Administration | 103,016.00 |  | 103,016.00 |
| Corporate Governance & Board Matters | 163,315.00 |  | 163,315.00 |
| Employee Benefits and Pensions | 63,169.50 |  | 63,169.50 |
| Employment and Fee Applications | 11,954.50 |  | 11,954.50 |
| Financing and Cash Collateral | 13,686.50 |  | 13,686.50 |
| Hearings | 69,273.00 |  | 69,273.00 |
| Leases and Contracts | 61,140.50 |  | 61,140.50 |
| Litigation | 531,638.52 |  | 531,638.52 |
| Meetings and Communication with Creditors | 5,808.50 |  | 5,808.50 |
| Non-Working Travel | 5,780.00 |  | 5,780.00 |
| Tax | 32,408.00 |  | 32,408.00 |
| Total Services and Costs | 2,997,565.13 | 0.00 | $ 2,997,565.13 |

**Total Due** **$ 2,997,565.13**

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023

---

**Attorney:**

| | | | |
|---|---|---|---|
| C A Reckler | 2.20 | Hrs. @ $ 1,850.00/hr. | $ 4,070.00 |
| P J Sluka | 1.80 | Hrs. @ $ 1,690.00/hr. | $ 3,042.00 |
| A Sorkin | 201.20 | Hrs. @ $ 1,655.00/hr. | $ 332,986.00 |
| Y Mun | 177.93 | Hrs. @ $ 1,535.00/hr. | $ 273,119.11 |
| J Friedman | 11.90 | Hrs. @ $ 1,495.00/hr. | $ 17,790.50 |
| N Alkhas | 25.60 | Hrs. @ $ 1,460.00/hr. | $ 37,376.00 |
| D E Kamerman | 15.90 | Hrs. @ $ 1,460.00/hr. | $ 23,214.00 |
| J C Elliott | 59.00 | Hrs. @ $ 1,435.00/hr. | $ 84,665.00 |
| JB Haas | 4.90 | Hrs. @ $ 1,390.00/hr. | $ 6,811.00 |
| CH Norton | 4.80 | Hrs. @ $ 1,390.00/hr. | $ 6,672.00 |
| R Blamires | 2.30 | Hrs. @ $ 1,360.00/hr. | $ 3,128.00 |
| D T Gardiner | 10.30 | Hrs. @ $ 1,360.00/hr. | $ 14,008.00 |
| G Mahmood | 25.20 | Hrs. @ $ 1,360.00/hr. | $ 34,272.00 |
| A Quartarolo | 145.30 | Hrs. @ $ 1,360.00/hr. | $ 197,608.00 |
| A Quartarolo | 8.50 | Hrs. @ $ 680.00/hr. | $ 5,780.00 |
| K A Rocco | 99.80 | Hrs. @ $ 1,360.00/hr. | $ 135,728.00 |
| P M Todaro | 1.70 | Hrs. @ $ 1,620.00/hr. | $ 2,754.00 |
| B Kaplan | 216.30 | Hrs. @ $ 1,535.00/hr. | $ 332,020.50 |
| S N Benjamin | 5.50 | Hrs. @ $ 1,460.00/hr. | $ 8,030.00 |
| H K Murtagh | 66.01 | Hrs. @ $ 1,460.00/hr. | $ 96,377.52 |
| A S Blanco | 24.80 | Hrs. @ $ 1,335.00/hr. | $ 33,108.00 |
| J L Daniels | 31.60 | Hrs. @ $ 1,300.00/hr. | $ 41,080.00 |
| E A Morris | 6.40 | Hrs. @ $ 1,285.00/hr. | $ 8,224.00 |
| A Beach | 3.60 | Hrs. @ $ 1,250.00/hr. | $ 4,500.00 |
| Y L Burton | 40.70 | Hrs. @ $ 1,250.00/hr. | $ 50,875.00 |
| J C Celentino | 174.60 | Hrs. @ $ 1,250.00/hr. | $ 218,250.00 |
| B T Gelfand | 3.40 | Hrs. @ $ 1,250.00/hr. | $ 4,250.00 |
| K D Ritter | 24.10 | Hrs. @ $ 1,250.00/hr. | $ 30,125.00 |
| L Kutilek | 10.10 | Hrs. @ $ 1,205.00/hr. | $ 12,170.50 |
| D C Tifft | 93.60 | Hrs. @ $ 1,185.00/hr. | $ 110,916.00 |
| N T Wages | 101.00 | Hrs. @ $ 1,140.00/hr. | $ 115,140.00 |
| J J Weichselbaum | 172.30 | Hrs. @ $ 1,140.00/hr. | $ 196,422.00 |
| Y DeNiro | 7.60 | Hrs. @ $ 1,130.00/hr. | $ 8,588.00 |
| T Kim | 96.40 | Hrs. @ $ 1,065.00/hr. | $ 102,666.00 |
| J W Morley | 5.60 | Hrs. @ $ 1,065.00/hr. | $ 5,964.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023

| | | | | |
|---|---|---|---|---|
| L Sievert | 90.70 | Hrs. @ | $ 1,065.00/hr. | $ 96,595.50 |
| J L Teresi | 123.70 | Hrs. @ | $ 1,065.00/hr. | $ 131,740.50 |
| D C Dunn | 8.00 | Hrs. @ | $ 960.00/hr. | $ 7,680.00 |
| S P Mulloy | 4.40 | Hrs. @ | $ 960.00/hr. | $ 4,224.00 |
| E J Sachs | 3.00 | Hrs. @ | $ 960.00/hr. | $ 2,880.00 |
| N A Gulati | 97.70 | Hrs. @ | $ 830.00/hr. | $ 81,091.00 |
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 0.00 |
| K K Kim | 13.00 | Hrs. @ | $ 830.00/hr. | $ 10,790.00 |
| D Maggen | 1.50 | Hrs. @ | $ 705.00/hr. | $ 1,057.50 |
| R A Presley | 38.30 | Hrs. @ | $ 705.00/hr. | $ 27,001.50 |
| J R Savren | 4.20 | Hrs. @ | $ 705.00/hr. | $ 2,961.00 |
| J Wexler | 1.10 | Hrs. @ | $ 705.00/hr. | $ 775.50 |
| Z Zhao | 8.80 | Hrs. @ | $ 705.00/hr. | $ 6,204.00 |
| | 2,276.74 | | | $ 2,934,730.63 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 80.30 | Hrs. @ | $ 705.00/hr. | $ 56,611.50 |
| C M Tarrant | 10.70 | Hrs. @ | $ 490.00/hr. | $ 5,243.00 |
| A C Davis | 1.00 | Hrs. @ | $ 980.00/hr. | $ 980.00 |
| | 92.00 | | | $ 62,834.50 |

**GRAND TOTAL:**　　**2,368.74**　　　　　　**$ 2,997,565.13**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | N Alkhas | .70 | 1,022.00 | Conference call with Huron regarding APA (0.5); review pending transaction and employment data (0.2) |
| 06/01/23 | R Blamires | .30 | 408.00 | Correspondence regarding Asset Purchase Agreement with A. Sorkin, J. Celentino, L. Burton, J. Weichselbaum, E. Kamerman and G. Mahmood |
| 06/01/23 | J C Elliott | 2.80 | 4,018.00 | Review title policy, owner's affidavits, title review, and workaround for proposed closing period requested by title company |
| 06/01/23 | J Friedman | .50 | 747.50 | Review Asset Purchase Agreement documents |
| 06/01/23 | G Mahmood | 1.30 | 1,768.00 | Review and revise IP portions of disclosure schedules for Purple Haze (0.5); call N. Wages to discuss edits to same (0.8) |
| 06/01/23 | Y Mun | 3.20 | 4,912.00 | Attend call with Huron and Latham team regarding bids (0.2); call with Latham team and Debtor regarding disclosure schedules (0.5); email correspondence with Debtor, Latham team and Pachulski regarding transaction issues (0.5); attention to emails regarding foreign subsidiaries wind up, WARN, antitrust matters, schedules, diligence requests and other transaction-related matters (1.5); review response to Monster proposal and emails with Pachulski regarding APA review and related matters (0.5) |
| 06/01/23 | K A Rocco | 4.80 | 6,528.00 | Respond to emails from FTC (0.2); update Debtors regarding same (1.0); call regarding same with Jones Day (0.5); plan and prepare for FTC call on 6/2 (0.4); review/revise related work product (1.2); correspondence and coordination with Latham team regarding same (0.1); conduct diligence on FTC staff team (0.4); review draft Day 1 deck from Jones Day (0.3); review draft Day 1 deck from D. Tifft (0.2); review econometric work from CRA (0.5) |
| 06/01/23 | A Sorkin | 6.20 | 10,261.00 | Review bullets regarding sale settlement and comments from Committee (0.4); telephone conference with E. Chafetz regarding same (0.6); further revise same (0.8); conference with L. Lluberas, E. Chafetz regarding same (0.8); telephone conference with I. Kharasch regarding scheduling (0.3); correspondence with M. Niles, others regarding scheduling (0.2); correspondence with J. Celentino regarding sale order (0.4); further revise settlement terms and related correspondence with E. Chafetz, others (0.5); correspondence with J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Celentino regarding sale to-dos (0.2); correspondence with Huron regarding diligence requests and more (0.7); video conference with lender advisors, Committee advisors, Latham and Huron regarding lender paydown amount (0.7); telephone conference with J. Arrastia and C. Delo regarding potential bids (0.6) |
| 06/01/23 | J L Daniels | 2.10 | 2,730.00 | Attention to FTC outreach and joint defense, Debtor and team communications related to same (0.8); review draft work product in preparation for FTC call (0.9); participate in joint defense call (0.4) |
| 06/01/23 | B Kaplan | 5.80 | 8,903.00 | Review, consider and revise disclosure schedules (1.1); conference with L. Sievert, J. Kow and S. Kim regarding disclosure schedule changes (1.2); telephone conference with Huron, company and Latham regarding foreign subsidiaries and related considerations (1.1); telephone conference with J. Kow regarding subsidiaries (0.1); telephone conference with D. Mun regarding open items and next steps (0.2); telephone conferences with T. Kim regarding APA considerations (0.3); telephone conferences with L. Sievert regarding schedules (0.4); review, consider and respond to emails regarding foreign subsidiaries, disclosure schedules, IP and related diligence (1.4) |
| 06/01/23 | P M Todaro | 1.10 | 1,782.00 | Email exchanges with FTC regarding initial investigation (0.6); telephone conference with Monster counsel regarding FTC inquiry (0.5) |
| 06/01/23 | A Beach | .20 | 250.00 | Correspondence with T. Kim regarding contract negotiations (0.1); correspondence with R. Blamires on the same (0.1) |
| 06/01/23 | Y L Burton | 2.50 | 3,125.00 | Review and revise sale order (1.1); correspond with A. Sorkin regarding same (0.2); review sale reply precedent (1.2) |
| 06/01/23 | J C Celentino | 4.90 | 6,125.00 | Telephone call with A. Sorkin, J. Weichselbaum, and L. Burton regarding sale process (0.7); telephone call with A. Sorkin regarding same (0.1); telephone call with Committee regarding sale terms (0.5); telephone calls with Latham team regarding sale process (0.6); telephone call with Committee and lenders regarding sale terms (0.5); emails regarding sale process and potential settlements (0.3); review and comment on sources and uses analysis (0.5); revise Sale Order and participate in telephone calls regarding same (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | D C Tifft | 4.30 | 5,095.50 | Draft talking points for call with FTC (2.2); meet with team and Purple Haze counsel to prepare for FTC call (0.5); confer with deal team regarding FTC advocacy (0.3); analyze diligence requests from Purple Haze for competitive sensitivity (0.7); analyze latest IRI data for impact on advocacy to FTC (0.6) |
| 06/01/23 | N T Wages | 4.50 | 5,130.00 | Correspondence with Latham team regarding disclosure schedules (0.4); edit and revise the same (2.7); review comments to the same (0.5); attend telephone conference with Latham team regarding the same (0.7); schedule telephone conference with opposing counsel regarding purchase agreement (0.2) |
| 06/01/23 | J J Weichselbaum | 3.50 | 3,990.00 | Prepare notice of auction adjournment (0.4); emails with Latham team regarding potential settlement in connection with sale (0.3); call with Committee, A. Sorkin, J. Celentino regarding same (0.6); review revised sale order (1.2); call with R. Presley regarding sale order (0.4); call with B. Kaplan and T. Kim regarding closing checklist (0.2); call with A. Sorkin, J. Celentino, and L. Burton regarding sale workstreams (0.6); revise closing checklist (0.3) |
| 06/01/23 | K K Kim | .30 | 249.00 | Review diligence documents for clean team |
| 06/01/23 | T Kim | .80 | 852.00 | Confer with B. Kaplan regarding transaction checklist (0.2); confer with B. Kaplan regarding foreign subsidiaries (0.3); revise asset purchase agreement (0.3) |
| 06/01/23 | L Sievert | 5.20 | 5,538.00 | Discuss Disclosure Schedules with B. Kaplan and J. Kow (1.3); attend call with D. Mun, B. Kaplan and J. Kow regarding Disclosure Schedules (0.6); revising Disclosure Schedules (3.3) |
| 06/01/23 | J K Kow | 8.90 | 6,274.50 | Attend team meeting (1.0); attend client meetings (1.0); update disclosure schedules (5.3); liaise with foreign counsel (1.3); attend to correspondence (0.3) |
| 06/02/23 | J C Elliott | 1.30 | 1,865.50 | Correspondence and teleconferences regarding title related issues in connection with real property sale (0.8); review open items in asset purchase agreement (0.4); correspondence with Latham team regarding same (0.1) |
| 06/02/23 | G Mahmood | 1.60 | 2,176.00 | Conference with Monster IP counsel regarding open issues in APA (0.6); analyze Debtor trademark counsel email regarding scope of intercompany license agreements between entities (0.5); analyze |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|------------|-------|----------|-------------|
| | | | | ability to terminate/assign intercompany license agreements (0.5) |
| 06/02/23 | Y Mun | 3.70 | 5,679.50 | Emails with Latham team regarding schedules and diligence requests (0.2); emails with Latham team regarding HSR meeting and bidder IOI (0.3); call with Latham team on FTC process (0.4); emails with Latham team regarding bidder proposal and other transaction issues (0.7); participate in call with Pachulski regarding APA issues list (1.5); participate in call with Latham team regarding APA issues list, HSR and related matters (0.3); participate in call with bidder counsel (0.1); emails with Latham team regarding FTC call update (0.2) |
| 06/02/23 | CH Norton | 2.20 | 3,058.00 | Review documents and update findings for Blast (1.0); review Phase I report and prepare summary (1.0); teleconference with project team on manufacturing site conditions (0.2) |
| 06/02/23 | K A Rocco | 6.30 | 8,568.00 | Plan and prepare for video conference with FTC (2.5); draft/revise talking points regarding same (0.8); send to Jones Day and Latham team for review and comment (0.1); call with Jones Day regarding same (0.4); attend call with FTC (0.5); draft summary of call (0.4); follow-up call with Jones Day (0.5); update client and Latham team (0.3); call with J. Daniels (0.3); calls with D. Tifft (0.1); call with G. Metzger (0.4) |
| 06/02/23 | A Sorkin | 6.00 | 9,930.00 | Conference with E. Chafetz regarding settlement issues (0.3); review issues list from Pachulski (0.3); conference with Pachulski, Latham, MVA, Lowenstein teams regarding APA issues (1.6); conference with B. Kaplan, D. Mun, J. Celentino regarding same (0.3); telephone conference with A. Libeu regarding releases in connection with sale/settlement (0.2); telephone conference with L. Lluberas regarding APA and process (0.3); correspondence with H. Murtagh regarding OBI sale objection issues (0.1); correspondence with antitrust team regarding FTC inquiries (0.1); review and revise letter to FTC (1.5); conference with E. Chafetz, S. Gruendel, J. Cohen regarding settlement (1.0); telephone conference with G. Metzger regarding sale timing (0.3) |
| 06/02/23 | J L Daniels | 3.20 | 4,160.00 | Participate in team and joint defense calls to prepare for and debrief FTC meeting (1.5); review new economist work product (1.0); follow-up communications related to next steps with FTC and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | related deal proceedings (0.7) |
| 06/02/23 | B Kaplan | 7.00 | 10,745.00 | Review, consider and respond to deal issues with Monster (0.9); review, consider and respond to diligence and schedules related emails from bidders (0.7); telephone conference with C. Norton regarding environmental items (0.2); review scheduling issues and consider changes (0.6); review bidder letter of intent and APA comments (0.5); consider schedule changes for bidder and coordinate with team regarding same (0.3); review Phase I (0.4); video conference with Pachulski and Latham regarding Monster APA (1.0); video conference with D. Mun, A. Sorkin and J. Celentino regarding open items and next steps (0.4); telephone conference with N. Wages regarding IP considerations (0.4); review and revise bidder schedules (0.8); telephone conference with L. Sievert and J. Kow regarding schedules, changes and considerations (0.8) |
| 06/02/23 | P M Todaro | .60 | 972.00 | Telephone conference with Monster counsel regarding transaction issues |
| 06/02/23 | Y L Burton | 1.00 | 1,250.00 | Review and revise sale order |
| 06/02/23 | J C Celentino | 5.60 | 7,000.00 | Zoom call with debtor financial and legal advisors regarding sale process and legal strategy (0.6); follow-up emails/issues from call (0.3); update auction schedule (0.3); telephone call with A. Sorkin regarding 9019 settlement motion (0.3); emails with potential bidders regarding bid process and diligence (0.3); telephone call with potential buyer legal team regarding open APA issues (1.7); follow-up telephone call with Latham team regarding same (0.3); draft letter to FTC (1.0); emails regarding APA issues (0.8) |
| 06/02/23 | D C Tifft | 7.40 | 8,769.00 | Prepare for and meet with FTC (1.3); confer with Latham team and Purple Haze counsel regarding FTC call (2.2); confer with Debtor regarding FTC advocacy (0.6); draft letter to FTC in response to questions (0.3); draft summary of FTC call (0.7); analyze OBI trademark litigation to prepare response to questions from FTC (1.1); analyze proposed edits to Monster APA (0.2); edit talking points for FTC call (0.7); analyze materials for potential response to Voluntary Access Letter (0.3) |
| 06/02/23 | N T Wages | 5.80 | 6,612.00 | Correspondence with Latham team regarding purchase agreement and intercompany licenses (0.6); review and analyze intercompany licenses |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (2.3); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.8); prepare for and attend telephone conference with team regarding the same (0.7); prepare for telephone conference with opposing counsel regarding open IP issues (0.4) |
| 06/02/23 | J J Weichselbaum | 3.00 | 3,420.00 | Revise closing checklist (0.6); call with L. Burton regarding sale work streams (0.4); review sale related documents (0.4); review comments from Committee on revised sale order (0.5); review sale objections and objection chart (0.3); revise objection chart (0.6); call with objector to discuss open issues (0.2) |
| 06/02/23 | T Kim | 2.10 | 2,236.50 | Confer with bidder's counsel regarding asset purchase agreement (1.5); revise asset purchase agreement (0.6) |
| 06/02/23 | R A Presley | 4.50 | 3,172.50 | Conduct legal research regarding sale objections (4.2); teleconference with J. Weichselbaum regarding sale objections (0.3) |
| 06/02/23 | L Sievert | 5.20 | 5,538.00 | Attend call with B. Kaplan and J. Kow on Disclosure Schedules (0.9); draft Disclosure Schedules for bidder (1.7); discuss Escrow Agreement with Citibank (0.5); revise Purple Haze Disclosure Schedules (2.1) |
| 06/02/23 | J K Kow | 4.30 | 3,031.50 | Update disclosure schedules (1.9); emails with Debtor regarding same (0.3); review documents for schedules (1.7); attend call with Latham team regarding same (0.4) |
| 06/03/23 | J C Elliott | 2.60 | 3,731.00 | Negotiate open items in purchase agreement with opposing counsel (0.2); review asset purchase agreement and respond to open items in connection with same (1.6); review open title insurance matters in connection with real property (0.4); related correspondence with Latham team (0.2) |
| 06/03/23 | G Mahmood | .90 | 1,224.00 | Analyze Monster counsel diligence questions (0.4); develop answers to same (0.3); correspond with Latham corporate team regarding how to answer same (0.2) |
| 06/03/23 | Y Mun | 2.10 | 3,223.50 | Review and comment on response letter to FTC (0.5); review draft sale order (0.3); emails and calls with Latham team, bidder counsel and Huron regarding sale matters (0.7); call with bidder counsel regarding bid (0.2); call with A. Sorkin regarding bid (0.1); call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Pachulski regarding termination triggers (0.1); attention to emails regarding bidder, FTC letter, WARN process and restrictive covenant agreements in connection with sale (0.2) |
| 06/03/23 | K A Rocco | .90 | 1,224.00 | Draft letter to FTC regarding Monster bid (0.6); discuss same with Latham team (0.3) |
| 06/03/23 | A Sorkin | 2.00 | 3,310.00 | Review and revise FTC letter (0.3); telephone conference with L. Lluberas regarding negotiation status (0.6); review assignment agreement (0.5); telephone conference with D. Mun regarding NDA issues and correspondence with potential bidder regarding same (0.4); further correspondence regarding FTC letter with K. Rocco and others (0.2) |
| 06/03/23 | B Kaplan | 1.20 | 1,842.00 | Review, consider and respond to emails regarding Monster negotiations, open items, strategy, diligence and next steps (0.7); calls with Latham team regarding same (0.5) |
| 06/03/23 | J C Celentino | 2.00 | 2,500.00 | Review and revise sale order (0.3); revise FTC letter (1.0); emails regarding disclosure schedules (0.3); emails regarding potential settlement (0.4) |
| 06/03/23 | L Kutilek | 1.20 | 1,446.00 | Review and revise draft purchase agreement (1.0); internal email correspondence regarding open tax points (0.2) |
| 06/03/23 | K D Ritter | .70 | 875.00 | Review title deliverables in connection with sale |
| 06/03/23 | D C Tifft | 1.90 | 2,251.50 | Revise letter to FTC in response to questions (1.4); confer with Latham team regarding edits to FTC letter (0.5) |
| 06/03/23 | J J Weichselbaum | .40 | 456.00 | Review revised sale order (0.3); correspondence regarding sale objection (0.1) |
| 06/03/23 | R A Presley | 1.90 | 1,339.50 | Conduct legal research regarding sale objections |
| 06/03/23 | L Sievert | .90 | 958.50 | Correspond with Debtor and Latham teams regarding Disclosure Schedules |
| 06/03/23 | J K Kow | .70 | 493.50 | Review documents and update disclosure schedules (0.4); emails with Latham team regarding same (0.3) |
| 06/04/23 | Y Mun | 1.40 | 2,149.00 | Calls with Latham team regarding transaction process and open work streams (0.4); review and revise FTC letter and comments thereto from Debtor (0.5); attention to emails regarding WARN, FTC letter, bid and escrow agreement matter (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/04/23 | K A Rocco | 2.00 | 2,720.00 | Review and revise letter to FTC regarding open questions on Monster transaction (0.9); discuss same with Latham team and Debtor (0.3); emails with FTC and Jones Day regarding same (0.3); plan and prepare for June 5th follow-up call with FTC (0.5) |
| 06/04/23 | A Sorkin | 1.10 | 1,820.50 | Review sale order and proceeds issues (0.8) review and comment on draft notice of successful bid (0.3) |
| 06/04/23 | J L Daniels | .80 | 1,040.00 | Review FTC submission (0.6); communications with LW and company teams regarding same (0.2) |
| 06/04/23 | B Kaplan | 7.70 | 11,819.50 | Review, consider and respond to diligence queries regarding bidders and deal concepts (1.1); video conference with bidder counsel regarding bidder queries on APA (1.8); telephone conference with L. Sievert and J. Kow regarding disclosure schedules and related considerations (0.8); telephone conference with A. Sorkin regarding open items and next steps (0.3); review FTC communications and summary, consider and revise (0.7); telephone conference with L. Sievert regarding liens (0.1); telephone conference with D. Mun regarding bidder summary (0.2); review schedules and issues (0.5); telephone conference with Huron, company and Latham regarding schedules (1.0); telephone conference with D. Mun and A. Sorkin regarding open items and next steps (0.3); follow up on open queries from bidders regarding diligence and APA points (0.9) |
| 06/04/23 | H K Murtagh | .40 | 584.00 | Discuss 363 transaction issues with Latham team |
| 06/04/23 | Y L Burton | .40 | 500.00 | Review and revise sale order (0.2); correspond with J. Weichselbaum regarding same (0.2) |
| 06/04/23 | L Kutilek | 1.20 | 1,446.00 | Review revised draft asset purchase agreement |
| 06/04/23 | D C Tifft | 3.90 | 4,621.50 | Confer with Monster's antitrust counsel to prepare for FTC meeting (0.3); revise letter to FTC in response to questions (2.5); correspond with Monster's counsel regarding letter to FTC (0.4); correspond with Debtor regarding letter to FTC (0.3); confer with team regarding edits to FTC letter (0.4) |
| 06/04/23 | N T Wages | 2.10 | 2,394.00 | Correspondence with Latham team and Debtor regarding disclosure schedules, transfer of IP assets and follow up diligence requests (0.4); review and analyze the same (0.9); prepare for meeting with opposing counsel regarding transfer of IP assets and purchase agreement (0.5); review diligence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | responses from Debtor regarding opposition proceedings (0.3) |
| 06/04/23 | J J Weichselbaum | 3.40 | 3,876.00 | Review revised sale order (0.4); revise sale objection chart (0.7); revise notice of successful bidder (0.8); review comments to same (0.4); incorporate comments to notice (0.4); review documents relating to vehicle liens and sale of vehicles (0.4); research issues relating to same (0.3) |
| 06/04/23 | Y DeNiro | 2.00 | 2,260.00 | Research WARN notice requirements (0.8); draft WARN notice templates (0.9); telephone conference with S. Benjamin regarding same (0.3) |
| 06/04/23 | L Sievert | 3.40 | 3,621.00 | Attend call with B. Kaplan and J. Kow regarding Disclosure Schedules (0.8); attend call with Debtor, Huron and Latham teams regarding Disclosure Schedules (1.0); review and revise Disclosure Schedule attachments (1.7) |
| 06/04/23 | J K Kow | 2.90 | 2,044.50 | Update missing sale related documents list (1.6); attend call with Huron and Debtor regarding same (1.0); attend to correspondence with Latham team regarding same (0.3) |
| 06/05/23 | J C Elliott | 2.10 | 3,013.50 | Negotiate open real estate items in purchase agreement (1.5); review and comment on owner's affidavit and indemnity (0.2); attention to title insurance questions (0.2); attention to related correspondence (0.2) |
| 06/05/23 | G Mahmood | 2.50 | 3,400.00 | Correspond with Debtor regarding IP oppositions and proceedings affecting debtor assets (0.5); conference with Debtor and Latham team regarding related matters (0.5); review and revise email to Rothchild regarding same (0.3); conference with Buyer IP counsel regarding IP issues in APA (0.8); revise disclosure schedules (0.4) |
| 06/05/23 | Y Mun | 2.60 | 3,991.00 | Email correspondence regarding transaction issues, bid, escrow agreement and real property transfer matters (0.5); call with Debtor and Rothschild regarding various IP matters (0.5); call with Rothschild regarding FTC outreach (0.3); call with Monster IP counsel regarding IP assets (0.4); review WARN notice draft and title policy affidavit in connection with same (0.1); call with Huron regarding disclosure schedules (0.6); emails with Latham team regarding vehicles, FTC letter and WARN notice (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/05/23 | K A Rocco | 7.50 | 10,200.00 | Prepare for (0.4) and attend call with FTC (0.5); follow-up calls with Jones Day (1.5); call with A. Sorkin to prepare for zoom meeting with FTC on bankruptcy matters on 6/6 (0.6); review and revise letter to FTC (1.1); attention to pull and refiling of HSR form (0.7); draft/revise talking points for bidders regarding FTC outreach (1.2); work with Jones Day on requests from FTC (1.6) |
| 06/05/23 | A Sorkin | 3.80 | 6,289.00 | Review sale objection chart (0.2); telephone conference with K. Rocco regarding call with FTC (0.3); telephone conference with C. Reckler regarding update on sale process (0.2); further correspondence with J. Celentino regarding advancing sale documents (0.3); correspondence with D. Mun, B. Kaplan regarding same (0.2); telephone conference with L. Lluberas regarding negotiation status (0.2); telephone conference with K. Rocco regarding preparation for FTC call (0.6); telephone conference with I. Kharasch regarding same (0.5); telephone conference with J. Celentino regarding APA issues (0.2); telephone conference with E. Chafetz regarding same (0.4); telephone conference with C. Delo regarding update (0.3); compile notes for FTC meeting (0.4) |
| 06/05/23 | B Kaplan | 6.10 | 9,363.50 | Review, consider and respond to bidder due diligence queries (0.4); coordinate and prepare response to IP specific issues with IP team and G. Eckhouse (0.6); review, consider and respond to emails regarding schedules, escrow agreement and APA issues from Monster (0.8); review bidder's revised bid (0.3); telephone conferences with L. Sievert regarding escrow agreement considerations (0.5); telephone conference with G. Eckhouse and Latham regarding IP schedules (0.5); telephone conference with G. Eckhouse regarding IP considerations (0.1); telephone conference with Knobbe and Latham regarding APA changes (0.4); telephone conference with Huron and Latham regarding APA issues (0.6); telephone conference with D. Mun regarding status (0.1); telephone conference with L. Sievert, J. Kow and S. Kim regarding schedules (0.2); review and comment on Monster escrow agreement revisions (0.5); review and revise schedules and consider related issues (0.7); review escrow related items and advise (0.2); update lenders regarding IP issues and coordinate (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/05/23 | Y L Burton | .50 | 625.00 | Review and revise sale order and APA documents |
| 06/05/23 | J C Celentino | 2.10 | 2,625.00 | Emails with Latham team regarding sale process and objections (0.6); review of sale order (0.5); review closing documents checklist (0.2); telephone call with A. Sorkin regarding sale process (0.2); further revise FTC letter and emails regarding same (0.6) |
| 06/05/23 | L Kutilek | 1.10 | 1,325.50 | Review and revise draft asset purchase agreement (1.0); email correspondence with Latham team regarding same (0.1) |
| 06/05/23 | D C Tifft | 6.80 | 8,058.00 | Prepare for and participate in meeting with FTC (0.9); confer with Latham team regarding meeting with FTC (0.5); revise letter to FTC in response to questions (3.7); confer with Rothschild and Debtor regarding interactions with bidders (0.3); correspond with Rothschild regarding interactions with bidders (0.3); correspond with Monster's counsel regarding letter to FTC (0.4); correspond with Debtor regarding FTC issues (0.3); prepare FTC letter for submission (0.4) |
| 06/05/23 | N T Wages | 6.90 | 7,866.00 | Correspondence with Latham team regarding debtor IP, disclosure schedules and purchase agreement (1.4); continue reviewing and analyzing list of proceedings and oppositions (1.0); prepare for and attend telephone conference with Latham team and Debtor regarding oppositions and cancellations (0.8); edit and revise disclosure schedules (1.5); review material provided in data room (0.7); prepare for and attend telephone conference with Latham team, bankers and Debtor regarding APA matters (0.9); prepare for and attend telephone conference with opposing counsel regarding IP-related provisions in purchase agreement and overall transaction (0.6) |
| 06/05/23 | J J Weichselbaum | 4.80 | 5,472.00 | Call with L. Burton and R. Presley regarding sale reply (0.5); review vehicle information in connection with sale (0.4); discuss same with Latham team (0.2); attention to questions from bidder regarding service of pleadings (0.3); discuss same with Stretto team (0.1); review and comment on 9019 settlement motion in connection with proposed sale (1.3); review comments to sale objection chart (0.4); incorporate same (0.3); review revised objection chart (0.2); call with objector regarding sale (0.2); review comments to sale order (0.4); review materials in connection with sale reply and sale order (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/05/23 | N A Gulati | .50 | 415.00 | Update sale objection chart |
| 06/05/23 | T Kim | 1.80 | 1,917.00 | Draft transaction checklist (0.7); confer with bidder's counsel regarding asset purchase agreement (0.4); revise assignment and assumption agreement and bill of sale (0.7) |
| 06/05/23 | R A Presley | 1.30 | 916.50 | Prepare for and attend call with L. Burton and J. Weichselbaum regarding sale reply (0.5); draft sale reply (0.8) |
| 06/05/23 | L Sievert | 7.10 | 7,561.50 | Attend call with Latham and Huron teams regarding the Disclosure Schedules (0.6); review and revise Disclosure Schedules (5.6); draft and negotiate Escrow Agreement with Purple Haze (0.9) |
| 06/05/23 | J Wexler | .30 | 211.50 | Review employee benefit plans in data room |
| 06/05/23 | J K Kow | 5.90 | 4,159.50 | Attend call with Debtor regarding disclosure schedules and general updates (0.7); attend call with Rothschild regarding disclosure schedules and general updates (1) ; update disclosure schedules (3.1); update foreign subsidiaries chart (1.1) |
| 06/06/23 | J C Elliott | 2.20 | 3,157.00 | Review open items in owner's affidavit (0.3); review and comment on purchase agreement and related issues lists, and attention to related open items (1.9) |
| 06/06/23 | J Friedman | .90 | 1,345.50 | Review revised APA (0.6); draft APA issues list (0.3) |
| 06/06/23 | G Mahmood | 1.60 | 2,176.00 | Correspond with Latham team regarding actions to be taken in respect of "core" debtor marks under APA (0.4); revise IP Assignment Agreement (0.3); analyze Buyer edits to Purple Haze APA for IP issues (0.5); draft issues list for same (0.4) |
| 06/06/23 | Y Mun | 6.33 | 9,713.11 | Call with Latham team regarding IP matters (0.5); review escrow agreement and emails with Latham, Citi and Pachulski teams regarding same (0.5); call with Latham team regarding auction process and timing (0.2); draft email to Pachulski regarding auction process and timing (0.1); emails with Huron and Latham teams regarding WARN notices, diligence request, purchase orders and IP matters (0.4); calls with Latham team regarding economic deal points (0.4); review APA markup from Pachulski, prepare comments/issues list and emails with Latham team regarding same (4.2) |
| 06/06/23 | CH Norton | 2.00 | 2,780.00 | Review project documents and revise findings for Blast (1.0); respond to questions on site conditions at |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | manufacturing facility (0.5); prepare comments to APA for Debtor (0.5) |
| 06/06/23 | A Quartarolo | 1.50 | 2,040.00 | Email and telephone conference with A. Sorkin, J. Guso, H. Murtagh, and J. Celentino regarding sale update and hearing (0.5); email S. Panagos regarding same (0.1); email H. Parkhill and C. Delo regarding same (0.1); email and telephone conference with J. Teresi regarding same (0.5); review correspondence (0.2); email A. Sorkin regarding same (0.1) |
| 06/06/23 | K A Rocco | 4.50 | 6,120.00 | Review and finalize letter to FTC on bankruptcy matters (0.9); prepare for and attend call with FTC and A. Sorkin (0.9); follow-up call with A. Sorkin regarding same (0.4); update Jones Day regarding same (0.4); attention to FTC advocacy and related work streams (0.3); review and provide comments on draft letter from Monster to FTC (1.2); review clean team questions from the bankers (0.8) |
| 06/06/23 | A Sorkin | 5.90 | 9,764.50 | Video conference with potential bidder, Rothschild, G. Metzger regarding IP issues (0.6); attend video conference with K. Rocco and N. Soderstrom (FTC) regarding HSR application (0.9); follow up telephone conference with K. Rocco (0.2); video conference with potential bidder regarding process questions (0.2); telephone conference with I. Kharasch regarding HSR call and bid issues (0.2); email team regarding same (0.1); correspondence with D. Mun regarding miscellaneous APA questions (0.5); review and prepare issues list for APA markup from bidder (2.5); telephone conference with E. Chafetz regarding APA markup (0.7) |
| 06/06/23 | J L Daniels | 1.80 | 2,340.00 | Follow-up from FTC call and related next steps (0.8); address clean team issue (0.3); review buyer draft submission and discussion of same (0.4); review FTC follow-up request (0.3) |
| 06/06/23 | B Kaplan | 7.00 | 10,745.00 | Review and revise disclosure schedules (1.1); telephone conference with bidder counsel, company, Rothschild and Latham regarding bidder queries and diligence (0.5); review and comment on bankruptcy notice of auction and related APA summary (0.5); review and revise signing checklist and related items (0.4); telephone conference with H. Murtagh, D. Mun and N. Wages regarding open items and next steps with respect to IP assets (0.6); follow up and coordinate on open IP issues (0.4); update team (0.1); review and consider Huron comments to diligence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and disclosures (0.3); telephone conference with Huron and Latham regarding APA assets and liabilities allocations (1.3); review and consider Monster APA markup and issues within (1.8) |
| 06/06/23 | H K Murtagh | 1.80 | 2,628.00 | Call with new bidder regarding trademark issues (0.5); call with Latham M&A and IP teams regarding trademarks (0.8); call with Berger Singerman and Latham team regarding sale hearing (0.5) |
| 06/06/23 | J C Celentino | 5.00 | 6,250.00 | Telephone call with financial advisors regarding APA and follow-ups (1.1); review potential bidder APA and create issues list (2.1); emails regarding potential bidder APA (0.5); review and address incoming potential bidder communications (0.5); telephone call with Huron regarding APA terms (0.8) |
| 06/06/23 | L Kutilek | .30 | 361.50 | Review revised draft asset purchase agreement (0.2); email correspondence with Latham team regarding same (0.1) |
| 06/06/23 | K D Ritter | 1.20 | 1,500.00 | Review and revise real estate provisions of transaction documentation |
| 06/06/23 | D C Tifft | 3.90 | 4,621.50 | Edit letter to FTC in response to questions (0.6); confer with Latham team regarding FTC advocacy (0.2); edit "Day One" deck for potential presentation to FTC (0.7); analyze due diligence requests from Monster and materials in data room for competitive sensitivity (0.6); analyze draft letter from Monster and suggest edits (0.9); analyze information to advance ex-US filing analysis (0.2); review Monster's edits to APA for antitrust concerns (0.7) |
| 06/06/23 | N T Wages | 5.20 | 5,928.00 | Correspondence with team regarding purchase agreement, non-debtor IP and intent-to-use trademarks, IP assignment agreement and disclosure schedules (0.8); edit and revise IP assignment agreement (1.4); prepare for and attend telephone conference with team regarding non-debtor IP and the purchase agreement (0.7); review and analyze purchase agreement (1.1); draft issues list regarding purchase agreement (0.8); prepare to revise purchase agreement (0.4) |
| 06/06/23 | J J Weichselbaum | 1.00 | 1,140.00 | Correspond with Huron regarding vehicle issues in connection with same (0.2); revise successful bidder notice to incorporate comments (0.6); call with J. Kang and bidder (0.2) |
| 06/06/23 | T Kim | 4.30 | 4,579.50 | Revise asset purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/06/23 | K K Kim | .20 | 166.00 | Review Project Blast memorandum to the FTC |
| 06/06/23 | R A Presley | 2.70 | 1,903.50 | Draft sale reply |
| 06/06/23 | L Sievert | 5.50 | 5,857.50 | Attend call with Latham and Huron teams regarding the Asset Purchase Agreement and Disclosure Schedules (1.2); draft and negotiate Escrow Agreement with Purple Haze (0.5); review and revise Disclosure Schedules (3.8) |
| 06/06/23 | J L Teresi | 3.00 | 3,195.00 | Draft sale declaration of H. Parkhill |
| 06/06/23 | J K Kow | 3.50 | 2,467.50 | Review contracts and update disclosure schedules (2.6); attend weekly team call (0.4); coordinate with company to upload contracts (0.3); correspondence with Latham team regarding same (0.2) |
| 06/07/23 | N Alkhas | 1.80 | 2,628.00 | Conference call and communication with the professional teams regarding sale process and related open items (1.0); revise draft APA (0.8) |
| 06/07/23 | J C Elliott | 4.40 | 6,314.00 | Review and revise purchase agreement (2.2); review and revise related issues list (0.7); review deed, owner's affidavit, title insurance, required recording and tax forms, proposed interim transfer process, and other open items (0.9); related internal teleconferences regarding same (0.6) |
| 06/07/23 | J Friedman | .90 | 1,345.50 | Review and revise APA |
| 06/07/23 | JB Haas | 1.10 | 1,529.00 | Review and revise APA (0.6); related correspondence with Latham team (0.2); confer internally regarding same (0.3) |
| 06/07/23 | G Mahmood | 1.90 | 2,584.00 | Conference with Lowenstein and Latham team regarding assets (0.7); analyze Debtor disclosure schedule proposal around website design contest (0.3); call Latham team regarding IP transfer (0.5); revise APA based on same (0.4) |
| 06/07/23 | Y Mun | 10.90 | 16,731.50 | Call with Lowenstein and Latham teams regarding IP assets (0.5); calls with Latham team regarding revisions to APA draft (3.2); review and revise draft APA (5.4); emails with Latham team, Huron, C Street and Debtor regarding revisions to APA draft, WARN notice, communications plan, disclosure schedules and various economic issues (1.8) |
| 06/07/23 | CH Norton | .60 | 834.00 | Review documents for Blast (0.2); prepare comments to APA and Disclosure Schedules for Debtor (0.4) |
| 06/07/23 | C A Reckler | .40 | 740.00 | Call with A. Sorkin regarding sale process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/07/23 | K A Rocco | 5.50 | 7,480.00 | All hands call regarding draft APA with Latham team (1.5); review and revise draft APA and antitrust break fee provisions (0.4); discuss with D. Tifft and J. Daniels (0.8); call with A. Sorkin to discuss (0.4); call with D. Munn to discuss (0.6); review final APA edits before distribution to buyer's counsel (0.6); attention to white paper regarding competition (1.2) |
| 06/07/23 | A Sorkin | 9.50 | 15,722.50 | Revise release provision of APA (0.5); further revise same and correspondence with A. Libeu (0.2); telephone conference with L. Lluberas regarding APA markup and remaining issues (0.5); attend call with Latham corporate team, J. Celentino regarding responses on key APA points (0.7); multiple telephone conferences with L. Lluberas, E. Chafetz, D. Mun regarding APA markup response (1.4); correspondence with K. Rocco regarding antitrust issue/break fee (0.2); attend video conference with Lowenstein, Latham IP teams regarding IP assets (0.8); prepare markup of APA (1.0); video conference with J. Elliot, D. Mun, B. Kaplan regarding assignment of assets (0.5); review and revise communications materials (0.8); multiple telephone conferences with B. Kaplan, D. Mun regarding APA markup (1.2); further review of APA and related correspondence and related correspondence (1.7) |
| 06/07/23 | A S Blanco | 1.10 | 1,468.50 | Prepare for and participate in telephone conference regarding IP provisions in APA (0.8); review and analyze correspondence regarding same (0.3) |
| 06/07/23 | J L Daniels | 1.90 | 2,470.00 | Review joint defense and team communications (0.6); review buyer FTC filing (0.8); revise purchase agreement (0.5) |
| 06/07/23 | B Kaplan | 12.70 | 19,494.50 | Review APA and follow up with Debtor and advisors regarding related queries (1.7); telephone conference with bidder counsel regarding bidder proposal (0.1); video conference with L. Burton regarding OBI/Monster escrow (0.2); telephone conference with L. Sievert regarding schedules (0.1); review, consider and respond to disclosure schedule and diligence queries (0.9); conference with D. Mun regarding open items and next steps (0.1); telephone conference with D. Mun, A. Sorkin, J. Celentino and T. Kim regarding open items and next steps (0.7); telephone conference with D. Mun regarding APA issues (0.1); telephone conference with T. Kim regarding APA comments (0.3); telephone conference with bidder, Rothschild, company and Latham (0.4); telephone conference with T. Kim |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding further APA issues (0.3); video conference with D. Mun and T. Kim regarding APA (0.5); telephone conference with L. Sievert regarding additional schedule comments (0.1); video conference with Lowenstein and Latham regarding Committee comments to APA (0.8); telephone conference with D. Mun, J. Elliot and A. Sorkin regarding APA issues (0.2); telephone conference with D. Mun regarding further APA issues (0.4); telephone conference with L. Sievert regarding further schedule comments (0.2); telephone conferences with T. Kim regarding APA comments and changes (0.3); review and revise disclosure schedules and consider disclosures (1.8); review and revise APA and provide comments (3.1); telephone conference with D. Mun regarding all open items and coordination (0.4) |
| 06/07/23 | Y L Burton | 1.70 | 2,125.00 | Call with B. Kaplan regarding escrow agreement (0.5); review materials and provide summary of same (0.4); review and comment on APA and related documents (0.8) |
| 06/07/23 | J C Celentino | 4.70 | 5,875.00 | Revise potential bidder APA sections (2.6); emails with Latham team regarding potential bidder APA (0.7); telephone calls with Latham and Debtor teams regarding potential bidder APA (1.2); review communications packs and related documents (0.2) |
| 06/07/23 | L Kutilek | 2.10 | 2,530.50 | Revise asset purchase agreement (1.7); call with buyer's tax counsel regarding same (0.3); email correspondence regarding same (0.1) |
| 06/07/23 | K D Ritter | 3.30 | 4,125.00 | Review and revise transaction documentation relating to real estate (1.9); draft real estate deliverables (1.4) |
| 06/07/23 | D C Tifft | 5.00 | 5,925.00 | Meet with team to discuss status of FTC advocacy and bankruptcy process (1.0); coordinate potential production of documents to FTC (0.6); confer with Monster's counsel regarding joint defense agreement and HSR matters (0.3); analyze edits to APA and suggest changes to antitrust provisions (1.5); revise JDA (0.6); revise advocacy materials for FTC (0.7); suggest edits to draft correspondence to FTC from Jones Day (0.3) |
| 06/07/23 | N T Wages | 7.90 | 9,006.00 | Correspondences with Latham team regarding purchase agreement, disclosure schedules, diligence requests, non-debtor IP and contribution of IP (1.9); review and analyze comments to purchase |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | agreement (0.7); edit and revise purchase agreement (1.7); review and analyze diligence requests (0.6); draft diligence responses (0.8); draft disclosures for disclosure schedules (0.8); prepare for and attend telephone conference regarding IP (0.8); prepare for and attend telephone conference with team regarding contribution of IP (0.6) |
| 06/07/23 | J J Weichselbaum | 2.40 | 2,736.00 | Prepare for and attend call with contract counterparty regarding sale update (0.4); call with taxing authority regarding sale order (0.2); review declaration in support of sale (0.7); comment on same (0.6); prepare auction adjournment notice (0.3); discuss objection to sale with team (0.2) |
| 06/07/23 | T Kim | 11.70 | 12,460.50 | Revise asset purchase agreement (8.2); research regarding same (3.1); emails with Latham team regarding same (0.4) |
| 06/07/23 | K K Kim | 1.90 | 1,577.00 | Draft advocacy letter to FTC |
| 06/07/23 | E J Sachs | 1.30 | 1,248.00 | Review and revise new asset purchase agreement |
| 06/07/23 | L Sievert | 7.20 | 7,668.00 | Draft and negotiate Escrow Agreement with Purple Haze (0.6); draft and revise Disclosure Schedules (6.6) |
| 06/07/23 | J L Teresi | 1.30 | 1,384.50 | Continue drafting H. Parkhill sale declaration |
| 06/08/23 | J C Elliott | 3.40 | 4,879.00 | Review and comment on asset purchase agreement (1.1); review title insurance matters (0.8); review lien payoffs in connection with sale (0.2); review title insurance requirements (0.3); teleconferences with D. Mun and K. Ritter regarding same (0.8); related correspondence regarding same (0.2) |
| 06/08/23 | J Friedman | 1.00 | 1,495.00 | Review revised APA (0.5); attention to emails regarding APA changes (0.2); revise APA provisions (0.3) |
| 06/08/23 | JB Haas | .60 | 834.00 | Review and attend to correspondence regarding revised APA |
| 06/08/23 | G Mahmood | .60 | 816.00 | Analyze Pachulski edits to IP assignment (0.3); revise same (0.3) |
| 06/08/23 | Y Mun | 9.00 | 13,815.00 | Call with Huron and Debtor regarding schedules and APA sections (1.4); calls with Latham team regarding revisions to APA (0.8); review and revise Monster APA (5.0); emails with Huron, Debtor and Latham teams regarding APA revisions and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | disclosure schedules (1.6); call with Latham team regarding schedules and APA items (0.2) |
| 06/08/23 | A Quartarolo | 2.50 | 3,400.00 | Draft and revise sale hearing declarations and review related evidence |
| 06/08/23 | C A Reckler | .40 | 740.00 | Call with A. Sorkin regarding sale process |
| 06/08/23 | A Sorkin | 4.50 | 7,447.50 | Telephone conferences with D. Mun, B. Kaplan regarding sources/uses and APA terms (0.5); correspondence with L. Lluberas regarding APA (0.5); further correspondence with B. Kaplan, D. Mun regarding open issues (0.9); review and comment on APA markup (1.1); review and comment on sale order (1.0); correspondence with H. Murtagh, J. Celentino, corporate team regarding IP assignment agreement (0.5) |
| 06/08/23 | B Kaplan | 10.10 | 15,503.50 | Review and revise APA (1.5); telephone conferences with T. Kim regarding APA (0.3); video conferences with D. Mun and A. Sorkin regarding APA and deal strategy (0.8); telephone conferences with D. Mun regarding APA, deal, process and next steps (0.5); telephone conference with D. Mun, A. Sorkin and J. Celentino regarding accounts receivable treatment under APA (0.2); review, revise, and consider issues and strategies in connection with APA and related schedules (3.9); telephone conference with Huron, company and Latham regarding disclosure schedules and related considerations (1.6); telephone conference with D. Mun regarding same (0.3); telephone conference with L. Sievert regarding schedules (0.1); review and revise schedules (0.9) |
| 06/08/23 | A Beach | .20 | 250.00 | Revise working draft of agreement regarding data privacy (0.1); correspondence with T. Kim on the same (0.1) |
| 06/08/23 | J C Celentino | 6.50 | 8,125.00 | Review communications package in connection with potential purchase (0.2); review and revise potential bidder APA (4.5); telephone calls and Zooms with Latham team regarding same (0.6); emails regarding same (1.2) |
| 06/08/23 | L Kutilek | .60 | 723.00 | Review revised asset purchase agreement |
| 06/08/23 | K D Ritter | 2.90 | 3,625.00 | Review and revise transaction documentation relating to real estate (2.4); coordinate real estate deliverables with the title company (0.5) |
| 06/08/23 | D C Tifft | 3.60 | 4,266.00 | Revise JDA and coordinate execution (0.4); suggest |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | edits to antitrust provisions in APA (1.1); review due diligence requests for competitive sensitivity (0.9); analyze files from client to advance advocacy to FTC (0.8); confer with Rothschild regarding bidding process (0.4) |
| 06/08/23 | N T Wages | 4.60 | 5,244.00 | Correspondence with Latham team regarding purchase agreement and IP assignment agreement (0.8); review and analyze purchase agreement (0.7); review and analyze IP assignment agreement (0.9); edit and revise IP assignment agreement (2.2) |
| 06/08/23 | J J Weichselbaum | 3.50 | 3,990.00 | Revise adjournment of auction notice (0.3); correspondence with Latham team regarding auction (0.2); review board resolutions in connection with sale (0.3); comment on same (0.6); call with bidder to discuss sale update (0.2); correspond with lien claimant regarding sale order (0.1); review sale objections and status of same (0.3); correspond with parties in interest regarding sale order language (0.2); correspond with objector regarding sale objection (0.1); call with B. Kaplan regarding contracts and leases in connection with same (0.2); discuss sale objection with objector (0.2); correspond with Huron and Latham teams regarding APA (0.2); review comments to sale order (0.4); email with A. Sorkin team regarding same (0.2) |
| 06/08/23 | T Kim | 9.40 | 10,011.00 | Review and revise asset purchase agreement |
| 06/08/23 | R A Presley | .70 | 493.50 | Teleconference with J. Weichselbaum regarding updating notice of auction cancellation (0.2); revise lease rejection motion (0.5) |
| 06/08/23 | E J Sachs | .10 | 96.00 | Review revised asset purchase agreement |
| 06/08/23 | L Sievert | 6.00 | 6,390.00 | Attend call with Debtor, Huron and Latham teams regarding the Asset Purchase Agreement and Disclosure Schedules (1.8); review and revise Disclosure Schedules (4.2) |
| 06/08/23 | J K Kow | 1.90 | 1,339.50 | Review disclosure schedules (0.9); liaise with Debtor regarding same (0.3); prepare draft of foreign subsidiaries summary (0.7) |
| 06/09/23 | N Alkhas | .40 | 584.00 | Review draft schedules |
| 06/09/23 | R Blamires | 1.00 | 1,360.00 | Data Privacy Diligence call with I. Kharasch, B. Haas, E. Sachs, A. Beach, D. Mun, B. Kaplan and A. Sorkin (0.8); correspondence regarding Disclosure Schedules with A. Beach (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/09/23 | J C Elliott | 3.30 | 4,735.50 | Attention to various open items in asset purchase agreement and review and revise same (2.1); attention to questions regarding title insurance policy and release of liens (0.7); review sale order (0.3); related correspondence (0.2) |
| 06/09/23 | JB Haas | 2.30 | 3,197.00 | Review revised APA (1.1): attend teleconference with counsel regarding same (0.5); related correspondence with Latham team (0.2); review of disclosure schedules (0.5) |
| 06/09/23 | G Mahmood | .80 | 1,088.00 | Revise IP assignment agreement based on Latham team edits (0.3); revise IP provisions of disclosure schedules (0.5) |
| 06/09/23 | Y Mun | 9.00 | 13,815.00 | Review Disclosure schedules and call with Latham team regarding same (2.4); calls with Monster specialist counsel on FDA, IP and data privacy matters (2.0); emails with Latham team regarding vehicle liens, owned real property and JHO lease (0.4); call with Pachulski regarding APA markup (3.2); revise APA markup and calls with Latham team regarding title policy and mechanics liens (1.0) |
| 06/09/23 | K A Rocco | 4.50 | 6,120.00 | Prepare for (0.4) and attend call with Jones Day regarding antitrust matters (0.5); prepare white paper on failing firm defense at request of FTC (1.3); discuss same with Latham team (0.6); conduct related research and review related materials (0.7); review APA and regulatory efforts provision negotiations (1.0) |
| 06/09/23 | A Sorkin | 5.80 | 9,599.00 | Correspondence with Pachulski and relevant Latham team regarding upcoming calls (0.5); correspondence with Pachulski regarding governance and other issues (0.2); video conference with A. Libeu, UCC/lender professionals, I. Kharasch regarding releases in APA and markup (0.9); video conference with Pachulski, UCC, lender professionals, Latham team regarding APA walk-through (3.2); follow up correspondence with D. Mun (0.7); follow up telephone conference with D. Mun, J. Elliot regarding same (0.3) |
| 06/09/23 | A S Blanco | 1.00 | 1,335.00 | Review and analyze APA and corresponding disclosure schedule regarding IP (0.7); correspondence regarding revisions to same (0.3) |
| 06/09/23 | J L Daniels | 2.40 | 3,120.00 | Call with buyer's counsel (1.1); advance advocacy submissions and related review of materials (1.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/09/23 | B Kaplan | 12.30 | 18,880.50 | Telephone conference with M. Gill, T. Kim and L. Sievert regarding permits (0.3); video conference with D. Mun, L. Sievert and J. Kow regarding schedules (1.9); review, revise and consider APA comments (1.7); review, consider and revise schedules (1.1); review, consider and respond to various diligence and schedules emails (1.4); video conference with Pachulski, Knobbe, MVA, Lowenstein and Latham regarding APA negotiation (1.6); telephone conference with Covington and Latham regarding FDA issues in APA (0.5); telephone conference with Knobbe, Pachulski, Lowenstein, MVA and Latham regarding IP issues in APA (1.4); telephone conference with D. Mun and N. Wages regarding IP issues (0.3); telephone conference with G. Eckhouse and N. Wages regarding IP disclosures (0.3); telephone conference with T. Kim regarding APA comments (0.3); video conference with J. Celentino, J. Teresi and T. Kim regarding excluded parties considerations (0.7); review and consider emails regarding APA negotiations (0.8) |
| 06/09/23 | A Beach | 1.40 | 1,750.00 | Prepare for upcoming call with purchaser's counsel (0.3); correspondence with Latham team regarding same (0.2); confer with purchaser's counsel regarding data privacy representations in the agreement; revise disclosure statement regarding data privacy (0.2); correspondence with R. Blamires on the same (0.1); further revise the same (0.1) |
| 06/09/23 | J C Celentino | 4.20 | 5,250.00 | Emails with Latham team and Debtors regarding APA schedules and implementation of APA terms (1.2); telephone call with Latham team regarding motions to implement APA terms (0.3); telephone call regarding disclosure schedules (0.7); telephone call with potential bidder regarding releases (0.7); draft summary of key disclosure schedule provisions (0.4); review and revise supporting exhibits and schedules (0.9) |
| 06/09/23 | L Kutilek | .40 | 482.00 | Review revised asset purchase agreement |
| 06/09/23 | K D Ritter | 2.40 | 3,000.00 | Review and revise real estate provisions of transaction documentation (1.8); coordinate real estate deliverables with the title company (0.6) |
| 06/09/23 | D C Tifft | 4.60 | 5,451.00 | Confer with Monster's counsel regarding FTC advocacy (0.5); analyze Item 4 materials and summarize key content for interactions with FTC (1.4); analyze information and draft advocacy |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | materials for FTC (2.7) |
| 06/09/23 | N T Wages | 8.10 | 9,234.00 | Correspondence with Latham team regarding purchase agreement, telephone conference with opposing counsel, IP proceedings and disclosure schedules (1.3); draft issues list regarding purchase agreement (0.7); prepare for and attend telephone conference with opposing IP counsel regarding purchase agreement (0.8); edit and revise disclosure schedules (1.2); review correspondence with foreign counsel regarding IP proceedings (1.4); prepare for and attend purchase agreement call with opposing counsel (2.7) |
| 06/09/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review comments to sale order (0.3); correspond with A. Sorkin regarding same (0.2); emails regarding lien claimant claims (0.2); review vehicle sales order in connection with sale transaction (0.2); correspond with M. Niles regarding same (0.1) |
| 06/09/23 | T Kim | 6.70 | 7,135.50 | Confer with bidder's counsel regarding asset purchase agreement (3.5); revise asset purchase agreement (3.2) |
| 06/09/23 | K K Kim | 4.10 | 3,403.00 | Attend meeting with Jones Day counsel, K. Rocco, J. Daniels, D. Tifft regarding FTC issues (0.9); conduct research on case law and policy guidance regarding failing firm defense (1.6); draft FTC memorandum regarding same (1.6) |
| 06/09/23 | E J Sachs | 1.30 | 1,248.00 | Telephone conference with Covington to discuss asset purchase agreement (0.9); review disclosure schedules (0.4) |
| 06/09/23 | L Sievert | 7.50 | 7,987.50 | Attend call with Debtor regarding permits (0.3); attend call with Latham team regarding Disclosure Schedules (2.4); review and incorporate specialist comments on Disclosure Schedules (2.3); revise Disclosure Schedules (2.5) |
| 06/09/23 | J K Kow | 4.90 | 3,454.50 | Update disclosure schedules (3.8); attend Latham team call regarding same (0.5); coordinate with Huron regarding disclosure schedules (0.3); attend to correspondence with regarding same (0.3) |
| 06/10/23 | J C Elliott | 1.40 | 2,009.00 | Internal teleconference regarding real property title matters (0.4); review disclosure schedules (0.2); review and comment on revised asset purchase agreement and related negotiation (0.6); related correspondence with Latham team (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/10/23 | J Friedman | 1.20 | 1,794.00 | Review and revise disclosure schedules (0.9); attention to emails with Latham team regarding same (0.3) |
| 06/10/23 | G Mahmood | .40 | 544.00 | Finalize edits to IP section of disclosure schedules for Purple Haze |
| 06/10/23 | Y Mun | 4.60 | 7,061.00 | Attention to changes to APA, disclosure schedules and assumed agreements and emails with Latham team and Huron team regarding same (2.5); emails with Huron team and Pachulski regarding tax matters, schedules and other APA matters (1.2); call with Latham team to review disclosure schedules markup from Pachulski (0.9) |
| 06/10/23 | K A Rocco | 1.00 | 1,360.00 | Review and provide comments on draft white paper to FTC (0.6); attention to clean team questions from Monster (0.4) |
| 06/10/23 | A Sorkin | .80 | 1,324.00 | Review and comment on sale order |
| 06/10/23 | B Kaplan | 2.40 | 3,684.00 | Review, consider and respond to emails regarding APA negotiations and underlying issues (0.4); review and consider emails regarding scheduling issues (0.8); review, consider and revise disclosure schedules (1.2) |
| 06/10/23 | A Beach | .20 | 250.00 | Review revisions to disclosure statement (0.1); correspondence to D. Mun and T. Kim on the same (0.1) |
| 06/10/23 | J C Celentino | 2.10 | 2,625.00 | Review disclosure schedules and propose changes (0.8); review and revise APA supporting exhibits (1.0); emails with Latham team regarding same (0.3) |
| 06/10/23 | D C Tifft | 3.00 | 3,555.00 | Analyze due diligence requests for potential competitive sensitivity (0.8); analyze precedents and draft advocacy to FTC (2.2) |
| 06/10/23 | N T Wages | 3.60 | 4,104.00 | Correspondence with Latham team regarding APA and disclosure schedules (0.8); edit and revise disclosure schedules (1.7); review comments to the same (1.1) |
| 06/10/23 | J J Weichselbaum | .50 | 570.00 | Review comments to sale order (0.3); review revised APA (0.2) |
| 06/10/23 | E J Sachs | .10 | 96.00 | Review new disclosure schedules |
| 06/10/23 | L Sievert | 4.50 | 4,792.50 | Attend call with D. Mun and J. Kow regarding Disclosure Schedules (1.3); correspond with Huron and Debtor regarding Disclosure Schedules (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | revise Disclosure Schedules (2.8) |
| 06/10/23 | J Wexler | .60 | 423.00 | Review disclosure schedules (0.4); confer with J. Friedman regarding same (0.2) |
| 06/10/23 | J K Kow | 7.70 | 5,428.50 | Prepare documents for new schedules (3.9); review disclosure schedules (2.2); attend team call regarding same (0.5); prepare signature packet (0.6); attend to correspondence with Latham team regarding same (0.5) |
| 06/11/23 | N Alkhas | .40 | 584.00 | Review and revise draft purchase agreement |
| 06/11/23 | J C Elliott | 1.60 | 2,296.00 | Review sale order (0.3); review and comment on asset purchase agreement (0.5); related correspondence and internal teleconferences (0.8) |
| 06/11/23 | JB Haas | .60 | 834.00 | Attend to correspondence with Latham team and Debtors regarding APA and revised disclosure schedules |
| 06/11/23 | G Mahmood | 1.30 | 1,768.00 | Revise covenants in Purple Haze APA (0.4); review and revise updated IP assignment agreement (0.2); review and revise rest of APA (0.7) |
| 06/11/23 | Y Mun | 2.80 | 4,298.00 | Calls with Latham team regarding schedules, APA markup and open issues (0.7); attention to emails with Huron, Pachulski and Latham teams regarding sale order comments, exhibits, disclosure schedules and APA issues (1.0); review Pachulski APA markup and emails with Latham team regarding same (1.1) |
| 06/11/23 | A Quartarolo | .50 | 680.00 | Email G. Metzger and J. Teresi regarding APA schedules (0.2); email J. Celentino and M. Niles regarding asset list (0.2); email J. Weichselbaum regarding same (0.1) |
| 06/11/23 | K A Rocco | 1.50 | 2,040.00 | Review revised failing firm white paper (0.9); review comments from Jones Day regarding same (0.6) |
| 06/11/23 | A Sorkin | 2.00 | 3,310.00 | Review sale order (0.2); video conference with Huron, G. Bukovi, Latham team regarding sources/uses and Monster APA issues (1.0); follow up video conference with D. Mun, B. Kaplan (0.3); review and comment on APA (0.5) |
| 06/11/23 | B Kaplan | 9.00 | 13,815.00 | Telephone conferences with L. Sievert regarding disclosure schedules (0.6); telephone conferences with D. Mun regarding APA and disclosure schedules (0.5); review, consider and revise schedules (1.1); review and consider sale order (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review and revise exhibits to sale order (1.4); video conference with D. Mun and A. Sorkin regarding deal terms (0.3); telephone conference with N. Wages regarding IP assignment (0.1); review, consider and respond to email queries regarding schedules and diligence (0.9); review Monster APA mark-up and consider issues (2.3); summarize issues and respond to internal queries regarding same (1.3) |
| 06/11/23 | A Beach | .50 | 625.00 | Revise updated draft of agreement regarding data privacy correspondence with R. Blamires on the same (0.3); correspondence with T. Kim on the same (0.2) |
| 06/11/23 | J C Celentino | 1.40 | 1,750.00 | Emails with Latham team regarding potential bidder APA (0.4); telephone call with Huron and Latham teams regarding purchase price and contract treatment (1.0) |
| 06/11/23 | K D Ritter | 1.80 | 2,250.00 | Review and coordinate real estate provisions of transaction documentation (1.3); coordinate title documentation (.5) |
| 06/11/23 | D C Tifft | 2.20 | 2,607.00 | Analyze precedents and edit draft advocacy to FTC (1.3); analyze due diligence requests for competitive sensitivity (0.5); suggest edits to APA (0.4) |
| 06/11/23 | N T Wages | 3.00 | 3,420.00 | Correspondence with team regarding IP assignment agreement, disclosure schedules and purchase agreement (0.4); review comments to purchase agreement (0.4); edit and revise purchase agreement (1.5); correspondence with client regarding disclosure schedules (0.3); review and analyze IP assignment agreement (0.4) |
| 06/11/23 | J J Weichselbaum | 7.40 | 8,436.00 | Prepare for and attend call with Latham, Huron and Debtor teams regarding sale update (1.2); revise settlement term sheet to incorporate comments (1.6); revise sale order to incorporate comments (1.6); further revise settlement term sheet to incorporate comments (0.4); review Debtor comments to settlement term sheet (0.4); correspond with A. Sorkin and J. Celentino regarding same (0.2); review APA sections and disclosure schedules (0.7); review APA markup (0.8); revise sale order to reflect comments (0.4); attention to emails regarding 9019 settlement (0.3) |
| 06/11/23 | R A Presley | .90 | 634.50 | Update the notice of successful bid based on the latest draft of the asset purchase agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/11/23 | E J Sachs | .10 | 96.00 | Review revised asset purchase agreement |
| 06/11/23 | L Sievert | 2.70 | 2,875.50 | Attend call with Huron, Debtor and Latham regarding deal update (1.2); revise and circulate Disclosure Schedules (1.1); respond to questions regarding Disclosure Schedules from Pachulski (0.4) |
| 06/11/23 | J K Kow | 3.10 | 2,185.50 | Emails with Debtor regarding disclosure schedules (0.4); review and update disclosure schedules (1.9); coordinate with specialist on consolidating key documents (0.4); attend to correspondence regarding disclosure schedules and ancillary documents (0.4) |
| 06/12/23 | N Alkhas | .50 | 730.00 | Review purchase agreement and deal terms |
| 06/12/23 | R Blamires | .40 | 544.00 | Correspondence and call with A. Beach regarding Asset Purchase Agreement |
| 06/12/23 | J C Elliott | 4.00 | 5,740.00 | Teleconference with title insurance company regarding deed (0.4); review revised deed (0.1); review asset purchase agreement and comment on/revise same (2.8); correspondence regarding finalizing owner's affidavit (0.3); related correspondence (0.4) |
| 06/12/23 | J Friedman | 1.20 | 1,794.00 | Review, revise and communicate regarding revised APA |
| 06/12/23 | JB Haas | .30 | 417.00 | Review and respond to correspondence regarding revised APA |
| 06/12/23 | G Mahmood | 1.30 | 1,768.00 | Revise IT systems representations of Purple Haze APA (0.4); revise proposal for acquisition of IP in APA (0.4); revise Section 7 of same based on client feedback (0.5) |
| 06/12/23 | Y Mun | 8.10 | 12,433.50 | Call with Covington and Debtor team regarding APA (0.4); draft APA summary for board deck (0.5); emails with team regarding APA revisions and schedules (1.2); calls with Latham team regarding changes to APA (0.5); calls with Latham team regarding HSR process (0.5); review and revise APA draft and emails with Latham, Pachulski and Lowenstein teams regarding same (5.0) |
| 06/12/23 | A Quartarolo | .70 | 952.00 | Review and revise description of assets for sale (0.6); email B. Shraiberg and M. Niles regarding same (0.1) |
| 06/12/23 | K A Rocco | 5.30 | 7,208.00 | Draft/revise letter to FTC regarding Section 7 issues (1.5); prepare for (0.5) and attend call with FTC |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Monster deal (1.0); calls with Latham teams regarding Monster deal (1.0); coordination with D. Tifft and J. Daniels regarding FTC submissions (0.5); submit follow-up information to FTC including contact information from banks and board minutes (0.5); draft/revise talking points for bankers on bid (0.3) |
| 06/12/23 | A Sorkin | 3.80 | 6,289.00 | Video conference with Chicago Title regarding sale order issues (0.2); correspondence with D. Mun, K. Rocco regarding antitrust matters (0.4); review notice and APA (1.0); telephone conference with C. Delo regarding sale negotiations (0.3); telephone conference with E. Chafetz, J. Weichselbaum regarding sale, 9019 settlement comments (1.2); telephone conference with L. Lluberas regarding same (0.5); telephone conference with B. Kaplan regarding APA questions (0.2) |
| 06/12/23 | J L Daniels | 1.20 | 1,560.00 | Review and edit draft advocacy letter to FTC (0.9); advance redlines to draft transaction agreement (0.3) |
| 06/12/23 | B Kaplan | 9.10 | 13,968.50 | Review and revise IP assignment agreement (0.3); telephone conference with L. Sievert regarding schedules (0.3); prepare for permit call (0.3); telephone conference with Snell & Wilmer, Covington, Company and Latham regarding permits at Arizona facility (0.4); review, consider and respond to APA issues and queries (1.8); telephone conference with Monster, Pachulski, Evercore, Huron, Rothschild and Latham regarding transition and operational considerations (0.8); review and respond to APA emails and related negotiations (0.7); video conference with D. Mun regarding status and next steps (0.4); review and revise APA (0.9); review and respond to emails from Pachulski regarding schedules (0.3); telephone conference with N, Wages regarding IP assignment considerations (0.3); further review and revise IP assignment agreement (0.2); telephone conferences with T. Kim regarding APA (0.3); further review and revise APA (1.1); telephone conference with T. Kapur regarding schedules (0.6); update team (0.3); review and consider schedule comments (0.4); telephone conference with A. Sorkin regarding same (0.1) |
| 06/12/23 | A Beach | .50 | 625.00 | Revise updated asset purchase agreement (0.4); correspondence with R. Blamires on the same (0.1) |
| 06/12/23 | Y L Burton | 1.70 | 2,125.00 | Review and revise sale order and APA (1.0); call with B. Kaplan and Latham team regarding sale process |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.7) |
| 06/12/23 | J C Celentino | 1.60 | 2,000.00 | Review and revise disclosure schedules, assignment documents and ancillary exhibits (0.7); review and revise draft APA (0.9) |
| 06/12/23 | K D Ritter | 2.40 | 3,000.00 | Review and revise real estate provisions of transaction documentation (1.8); review and revise disclosure schedules (0.6) |
| 06/12/23 | D C Tifft | 3.90 | 4,621.50 | Provide edits to antitrust provisions in APA (1.1); provide edits to FTC advocacy materials (0.4); analyze prior Board materials in response to questions from FTC (0.8); analyze due diligence requests for competitive sensitivity (0.4); analyze proposed FTC submissions from Monster (1.2) |
| 06/12/23 | N T Wages | 4.50 | 5,130.00 | Correspondence with Latham team regarding signing, purchase agreement, disclosure schedules and IP assignment agreement (0.9); review comments to IP assignment agreement (1.3); edit and revise IP assignment agreement (0.8); review and revise disclosure schedules (0.5); review and analyze purchase agreement (0.6); revise purchase agreement (0.4) |
| 06/12/23 | J J Weichselbaum | 5.90 | 6,726.00 | Participate in call with A. Sorkin and G. Metzger regarding settlement (0.3); review comments to settlement in advance of call (0.2); call with A. Sorkin, J. Guso, and M. Niles to discuss status of sale and settlement (0.4); call with Huron, Latham and bidder teams to discuss APA issues (0.8); review notice of adjournment of sale hearing (0.3); correspond with A. Sorkin regarding objection deadlines for sale (0.2); prepare listing of purchased assets to share with counsel to J. Owoc (1.6); revise settlement term sheet (0.6); review comments to same (0.2); revise document to produce to counsel to J. Owoc regarding sale (0.9); discuss the same with A. Quartarolo and M. Niles (0.2); call with A. Quartarolo and M. Niles, and counsel to J. Owoc regarding sale (0.2) |
| 06/12/23 | K K Kim | .40 | 332.00 | Review and organize correspondence with FTC (0.1); review draft letter to the FTC regarding failing firm defense and state of competition in energy drinks market (0.3) |
| 06/12/23 | T Kim | 10.10 | 10,756.50 | Review and revise asset purchase agreement and disclosure schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/12/23 | L Sievert | 2.50 | 2,662.50 | Attend call with Covington, Latham and Debtor teams regarding permits (0.4); draft Disclosure Schedules and attachments (2.1) |
| 06/12/23 | J K Kow | 2.20 | 1,551.00 | Attend call with Monster to discuss APA issues (0.5); review and prepare disclosure schedules (0.9); review draft of written consent in connection with sale (0.5); attend to correspondence regarding APA and sale (0.3) |
| 06/13/23 | J C Elliott | 2.20 | 3,157.00 | Teleconferences regarding title matters in connection with sale (0.6); negotiate open items in purchase agreement with opposing counsel (1.2); review and comment on owner's affidavit and related matters (0.2); related correspondence (0.2) |
| 06/13/23 | G Mahmood | 2.20 | 2,992.00 | Conference with Buyer IP counsel regarding treatment of IP assets (0.5); conference with Latham team and Buyer counsel regarding open issues in APA (0.8); revise open issues list of key IP issues in M&A agreement (0.4); revise relevant sections of APA (0.5) |
| 06/13/23 | Y Mun | 2.60 | 3,991.00 | Check-in call with Huron and Debtor regarding APA (0.6); emails with Latham and Pachulski regarding NDA provisions (0.2); call with Pachulski regarding Owoc claims (0.6); call with Lowenstein and MVA regarding Owoc claims (1.2) |
| 06/13/23 | K A Rocco | 5.00 | 6,800.00 | Review and finalize Bang white paper to FTC on failing firm defense (1.0); attention to new RFI from FTC and prepare related responses (2.0); coordinate with D. Tifft and Jones Day regarding same (0.5); review and provide comments on Monster FTC white paper on competition issues (1.5) |
| 06/13/23 | A Sorkin | 3.80 | 6,289.00 | Correspondence with D. Mun regarding sale/APA (0.3); attend video conference with Lowenstein, Latham IP teams regarding IP issues (0.6); follow up conference with D. Mun, B. Kaplan (1.2); review of 9019 settlement papers and correspondence with J. Weichselbaum (0.5); further correspondence with D. Mun (0.3); further review 9019 settlement motion and related correspondence (0.9) |
| 06/13/23 | A S Blanco | 4.20 | 5,607.00 | Correspondence and analysis regarding revisions to IP provisions in APA (2.3); telephone conferences regarding same (1.9) |
| 06/13/23 | J L Daniels | 2.60 | 3,380.00 | Review further FTC information requests(0.6); review and edit draft buyer advocacy letter (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Latham team communications on various clean team and deal issues (0.3); review updates regarding FTC outreach and related developments (0.3); review client data (0.4 |
| 06/13/23 | B Kaplan | 4.50 | 6,907.50 | Review and consider sources and uses (0.5); video conference with D. Mun regarding open items (0.1); review and respond to emails regarding APA issues and related items from Monster's counsel (0.6); telephone conference with L. Sievert regarding process (0.1); conference with J. Savren regarding diligence project (0.2); telephone conference with L. Sievert, J. Kow and S. Kim regarding diligence project (0.3); telephone conference with D. Mun regarding next steps (0.1); review, consider and summarize certain contract issues in connection with sale (2.6) |
| 06/13/23 | J C Celentino | .70 | 875.00 | Emails regarding potential purchaser APA markup and terms (0.4); review owners affidavit and related issues (0.2); emails regarding discovery schedules (0.1); review sources and uses analysis (0.2) |
| 06/13/23 | K D Ritter | 1.10 | 1,375.00 | Review and revise real estate provisions of transaction documentation |
| 06/13/23 | D C Tifft | 5.10 | 6,043.50 | Meet with S. Mulloy and K. Kim regarding advocacy tasks (0.5); revise advocacy to FTC (0.3); provide edits to proposed advocacy from Monster's counsel (0.8); analyze Item 4 materials for impact on advocacy to FTC (0.4); draft information request to client to capture information requested by FTC (0.9); review data and documents to compile response to FTC requests (0.8); compile IRI data for production to FTC in response to request (1.4) |
| 06/13/23 | N T Wages | 6.40 | 7,296.00 | Correspondence with Latham team regarding Seller IP, disclosure schedules, and other IP assets (0.8); coordinate with team regarding IP calls (0.2); prepare for and attend telephone conferences with team, Debtor and opposing counsel regarding purchase agreement and IP-related matters (3.3); draft open issues list regarding purchase agreement (1.4); revise purchase agreement (0.7) |
| 06/13/23 | J J Weichselbaum | 3.70 | 4,218.00 | Review comments to settlement term sheet (0.4); incorporate the same (0.4); correspond with R. Presley regarding notice of successful bidder (0.2); review revised APA (0.4); revise sale order to incorporate comments / changes to APA (0.4); review APA in connection with comments to settlement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | term sheet (0.3); prepare for and attend call with bidder counsel regarding APA (1.6) |
| 06/13/23 | K K Kim | 2.00 | 1,660.00 | Review and provide comments on Jones Day draft letter to the FTC on competition in the energy drinks market (1.5); meeting with D. Tifft, S. Mulloy regarding correspondence with the FTC (0.5) |
| 06/13/23 | T Kim | 2.90 | 3,088.50 | Review and revise asset purchase agreement |
| 06/13/23 | R A Presley | .70 | 493.50 | Update the notice of auction cancellation based on the latest draft of the asset purchase agreement |
| 06/13/23 | L Sievert | .50 | 532.50 | Attend call with Debtor, Huron, Rothschild and Latham teams regarding deal update |
| 06/14/23 | J C Elliott | .90 | 1,291.50 | Correspondence and discussions regarding title insurance and related owner's affidavit (0.2); review disclosure schedules and related correspondence (0.1); review and comment on asset purchase agreement, negotiate open items in same, and related correspondence (0.6) |
| 06/14/23 | J Friedman | .40 | 598.00 | Review revised APA (0.2); emails to Latham team regarding same (0.2) |
| 06/14/23 | G Mahmood | 3.20 | 4,352.00 | Conference with Lowenstein regarding APA (0.5); conference with Buyer counsel regarding open issues in APA (1.0); analyze Buyer counsel concerns regarding certain agreements (0.4); meet with Latham team regarding changing APA for same (0.4); revise APA including as to permitted encumbrances definition (0.5); revise disclosure schedules (0.4) |
| 06/14/23 | Y Mun | 6.90 | 10,591.50 | Call with Pachulski regarding draft APA (2.0); call with Lowenstein and Latham teams regarding IP matters (0.4); attention to emails and calls with Latham, Debtor and Huron teams regarding notice regarding cancelling auction, IP issues, and antitrust matters (2.1); review APA markup and revise same and emails with Latham team, Pachulski and Huron regarding schedules, economic issues and APA mark-up (2.4) |
| 06/14/23 | A Quartarolo | 1.30 | 1,768.00 | Email and telephone conferences with B. Kaplan regarding disclosure schedules for APA (0.8); review detail regarding same (0.5) |
| 06/14/23 | K A Rocco | 4.80 | 6,528.00 | Prepare for and attend calls with Jones Day regarding FTC strategy (1.0); prepare for and attend |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | calls with Latham antitrust team regarding FTC strategy (1.0); review written advocacy materials and other submissions to FTC (2.3); review clean team questions from bankers and Debtor (0.5) |
| 06/14/23 | A Sorkin | 6.10 | 10,095.50 | Review notice of sale (0.3); telephone conference with B. Kaplan regarding APA progress (0.4); telephone conference with S. Gruendel regarding open APA issues (0.3); conference with Pachulski regarding APA page flip (2.3); video conference on open issues in APA with Debtor, Huron, Rothschild (1.2); telephone conference with A. Gupta regarding sources/uses/DIP budget (0.2); correspondence with J. Weichselbaum regarding 9019 settlement matters (0.2); review APA and sale order comments (1.6) |
| 06/14/23 | J L Daniels | 1.70 | 2,210.00 | Review materials for FTC submission (0.9); review and edit draft advocacy materials (0.6); Latham team and joint defense communications to advance antitrust regulatory review (0.2) |
| 06/14/23 | B Kaplan | 8.00 | 12,280.00 | Telephone conference with T. Kim regarding APA (0.1); attend professionals call (0.7); telephone conference with Pachulski, Knobbe and Latham regarding APA negotiations (2.3); video conference with A. Quartarolo and L. Sievert regarding disclosure considerations (0.5); review and consider APA and prepare for all hands call (0.7); telephone conference with Huron, company and Latham regarding disclosure and diligence issues (1.1); telephone conference with L. Sievert and J. Kow regarding disclosure schedules (0.1); review and revise disclosure schedules (0.8); review and revise APA (1.1); review internal comments to APA (0.6) |
| 06/14/23 | A Beach | .10 | 125.00 | Review updated draft of disclosure statement regarding data privacy |
| 06/14/23 | J C Celentino | 1.50 | 1,875.00 | Review and revise APA drafts and related settlement agreement and motion/order |
| 06/14/23 | K D Ritter | 1.30 | 1,625.00 | Review real estate provisions of transaction documentation |
| 06/14/23 | D C Tifft | 6.70 | 7,939.50 | Meet with client to discuss responses to FTC questions (1.0); analyze due diligence requests for competitive sensitivity (0.8); analyze materials from client and compile for response to FTC requests (2.4); analyze materials from client and summarize key areas prior to production (0.7); revise advocacy correspondence to FTC (0.5); analyze advocacy from |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Monster's counsel and provide edits (0.6); prepare summary of Board meetings in response to FTC request (0.4); draft correspondence to FTC in response to request (0.3) |
| 06/14/23 | N T Wages | 10.20 | 11,628.00 | Correspondence with Latham team regarding purchase agreement and IP (1.4); prepare for and attend telephone conference with UCC counsel regarding purchase agreement and IP (1.1); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (2.8); coordinate with client regarding IP call (0.2); prepare for and attend telephone conference with client regarding IP assets (0.9); edit and revise disclosure schedules (2.1); edit and revise purchase agreement (1.7) |
| 06/14/23 | J J Weichselbaum | 4.80 | 5,472.00 | Review draft notice regarding successful bidder (0.3); revise the same (0.4); review APA in connection with same (0.7); correspondence regarding lien claimants claim in connection with sale (0.3); prepare for and participate in call with Latham, Huron, Rothschild, and Debtor teams to discuss APA issues (1.4); correspond with N. Gulati regarding same (0.2); review Latham comments to bidder APA (0.3); review comments to sale order (0.6); incorporate the same (0.4) |
| 06/14/23 | T Kim | 5.90 | 6,283.50 | Confer with lenders and committee counsel regarding asset purchase agreement (0.4); confer with bidder's counsel regarding asset purchase agreement (1.8); confer with Debtor regarding asset purchase agreement (1.2); confer with bidder counsel regarding corporate governance (0.8); revise asset purchase agreement (1.7) |
| 06/14/23 | R A Presley | .90 | 634.50 | Incorporate comments on the notice of auction cancellation |
| 06/14/23 | E J Sachs | .10 | 96.00 | Review revised disclosure schedules |
| 06/14/23 | L Sievert | 5.00 | 5,325.00 | Attend call with Debtor, Latham and Dutch counsel regarding wind down of Dutch subsidiary (0.5); attend call with A. Quartarolo and B. Kaplan regarding Disclosure Schedules (0.5); attend call with Debtor, Huron, Rothschild and Latham teams regarding deal update (1.2); review Pachulski draft of Disclosure Schedules (1.2); revise Disclosure Schedules (1.6) |
| 06/14/23 | J K Kow | 2.30 | 1,621.50 | Review disclosure schedules (1.5); correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | with Latham team regarding same (0.3); attend call with foreign counsel regarding same (0.5) |
| 06/15/23 | N Alkhas | .60 | 876.00 | Communication with Latham team concerning draft purchase agreement terms |
| 06/15/23 | R Blamires | .60 | 816.00 | Review Disclosure Schedules (0.2); correspondence and call with A. Beach regarding Disclosure Schedules (0.4) |
| 06/15/23 | J C Elliott | 3.90 | 5,596.50 | Review and comment on drafts of asset purchase agreement (1.8); related negotiations with opposing counsel (0.2); related internal discussions and correspondence (0.6); attention to sale order, review same, attention to related questions, and related correspondence (0.6); attention to open title insurance and related owner's affidavit matters, and related correspondence (0.7) |
| 06/15/23 | J Friedman | .80 | 1,196.00 | Review revised APA and disclosure schedules (0.6); emails to Latham team regarding same (0.2) |
| 06/15/23 | G Mahmood | 1.70 | 2,312.00 | Conference with Monster counsel regarding open issues in APA based on Debtor feedback (0.7); review and revise proposal for additional consideration payment triggers (0.5); analyze Buyer IP counsel edits to Section 7 of APA and draft responses to same (0.5) |
| 06/15/23 | Y Mun | 11.00 | 16,885.00 | Calls with Latham team to review the APA and disclosure schedules (3.2); call with Pachulski regarding APA (1.1); calls and emails with Huron, Debtor , Berger Singerman, Pachulski and Latham teams regarding APA revisions, schedules, diligence requests, sources and uses and board matters (2.2); review and revise APA and emails and calls with Latham team regarding same (4.5) |
| 06/15/23 | K A Rocco | 1.50 | 2,040.00 | Prepare and review submissions for FTC from Bang and Monster |
| 06/15/23 | A Sorkin | 8.80 | 14,564.00 | Review sale and settlement documentation and related correspondence (1.0); video conference with D. Mun, B. Kaplan regarding APA revision (0.6); further correspondence with D. Mun, B. Kaplan regarding same (0.5); video conference with alternative bidder and follow up correspondence (0.5); APA discussion with Pachulski, Latham teams (1.2); follow up telephone conference with D. Mun, B. Kaplan regarding same (0.4); attention to authorization representations/issues in APA (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | video conference with Berger Singerman regarding same (0.3); further APA/sale order review (1.0); miscellaneous correspondence and calls with S. Panagos, B. Kaplan, E. Chafetz, D. Mun (1.9); review settlement summary (0.9) |
| 06/15/23 | A S Blanco | 1.30 | 1,735.50 | Correspondence and analysis regarding proposed revisions to IP assets section of APA and schedules (0.7); telephone conferences regarding same (0.6) |
| 06/15/23 | J L Daniels | 1.30 | 1,690.00 | Review and edit draft submissions to FTC (1.0); joint defense communications and Latham team communications concerning regulatory review (0.3) |
| 06/15/23 | B Kaplan | 14.70 | 22,564.50 | Review and revise disclosure schedules (0.7); attention to APA drafting and negotiation issues (1.4); telephone conference with Debtor, Morency (Canadian counsel) and Latham regarding Canadian subsidiary (0.3); telephone conference with D. Mun, A. Sorkin and T. Kim regarding APA (1.9); telephone conference with D. Mun, L. Sievert, J. Kow and S. Kim regarding disclosure schedules (1.0); conference with D. Mun regarding open items and next steps (0.5); telephone conference with D. Mun and J. Guso regarding FL issues (0.3); follow up on APA and disclosure schedule issues and consider responses (0.4); telephone conference with A. Sorkin regarding bidder (0.2); further review of disclosure schedules and APA (0.4); telephone conference with Pachulski, Knobbe, Monster and Latham regarding APA issues and negotiations (1.2); draft riders and review related clauses within APA (0.6); attention to APA issues and negotiations (1.5); review and revise disclosures (0.7); telephone conference with D. Mun regarding APA issues (0.2); telephone conference with L. Sievert and J. Kow regarding schedule issues and changes (0.1); telephone conferences with T. Kim regarding APA (0.5); telephone conference with C. Azema and N. Wages regarding IP issues coordination (0.8); telephone conference with D. Mun and N. Wages regarding IP issues (0.3); review and revise APA (0.9); coordination on IP issues with Debtor, Huron and Rothschild (0.8) |
| 06/15/23 | A Beach | .50 | 625.00 | Confer with R. Blamires regarding revisions to updated data privacy disclosure statement (0.4); finalize revisions to disclosure statement based on teleconference with R. Blamires (0.1) |
| 06/15/23 | J C Celentino | .90 | 1,125.00 | Review APA and exhibits, schedules (0.6); emails with Latham team regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/15/23 | K D Ritter | 2.70 | 3,375.00 | Finalize owner's affidavit documentation |
| 06/15/23 | D C Tifft | 2.80 | 3,318.00 | Analyze materials to prepare response to FTC requests (1.8); suggest edits to Monster's proposed advocacy materials (0.6); edit advocacy to FTC (0.4) |
| 06/15/23 | N T Wages | 6.90 | 7,866.00 | Correspondence with Latham team regarding purchase agreement, IP issues and disclosure schedules (1.1); edit and revise disclosure schedules (1.3); review comments to purchase agreement (1.2); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.4); edit and revise purchase agreement (0.5); prepare for and attend telephone conference with opposing counsel regarding IP (0.5); coordinate with Debtor and Huron regarding and purchase agreement (0.9) |
| 06/15/23 | J J Weichselbaum | 3.80 | 4,332.00 | Call with L. Burton, N. Gulati and R. Presley to discuss sale workstreams (0.3); review revised APA (0.6); review revise successful bidder notice (0.1); review comments to sale order (0.3); revise and revise sale order (0.6); discuss same with A. Sorkin (0.2); correspondence regarding 9019 settlement agreement (0.2); review notice regarding sale order filing (0.3); review research regarding sale (0.3); further revise sale order (0.4); review further revise notice of successful bidder (0.2); conduct legal research regarding sale (0.7); discuss research with N. Gulati (0.2) |
| 06/15/23 | N A Gulati | .30 | 249.00 | Telephone conference with L. Burton, J. Weichselbaum and R. Presley discussing next steps for sale |
| 06/15/23 | K K Kim | 2.30 | 1,909.00 | Review IRI data for trends in the energy drinks market (1.2); identify and compile energy drinks companies that entered or exited the market from 2017-2023 (1.1) |
| 06/15/23 | T Kim | 7.70 | 8,200.50 | Confer with D. Mun and B. Kaplan regarding asset purchase agreement (2.9); confer with bidder counsel regarding asset purchase agreement (1.2); revise asset purchase agreement (3.6) |
| 06/15/23 | R A Presley | 1.70 | 1,198.50 | Update notice of auction cancellation based on the latest draft of the asset purchase agreement (0.6); draft notice of revised sale order (0.8); prepare for and attend teleconference with L. Burton, J. Weichselbaum, and N. Gulati regarding sale workstreams (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/15/23 | L Sievert | 5.80 | 6,177.00 | Attend call with Debtor, Latham and Canadian counsel regarding wind down of Canadian subsidiary (0.3); attend call with Latham team regarding the Disclosure Schedules (1.0); draft Disclosure Schedules (4.6) |
| 06/15/23 | J K Kow | 4.30 | 3,031.50 | Coordinate and review disclosure schedules (2.5); coordinate collection of exhibits (0.3); attend team call on disclosure schedules (1.2); correspondence with Latham team (0.3) |
| 06/16/23 | J C Elliott | 3.20 | 4,592.00 | Review and comment on purchase agreement (0.7); negotiate open items in same (0.4); review owner's affidavit and title insurance related matters and related correspondence (2.1) |
| 06/16/23 | J Friedman | .60 | 897.00 | Review updated transaction documents (0.4); emails with Latham team regarding same (0.2) |
| 06/16/23 | G Mahmood | .90 | 1,224.00 | Call Monster IP counsel to negotiate remaining open items in APA (0.5); revise same (0.4) |
| 06/16/23 | Y Mun | 9.90 | 15,196.50 | Calls and emails with Latham and Huron teams regarding IP issue and HSR matters (0.4); review and revise APA (0.9); call with Huron and Debtor regarding IP issue (0.5); call with Latham team regarding reverse termination fee triggers (0.4); call with Knobbe and Huron regarding IP (0.5); calls with Latham team regarding APA changes and schedules (0.5); call with Pachulski and Knobbe regarding APA and IP (1.9); review and revise APA draft and emails with Latham team regarding various signing exhibits (4.5) |
| 06/16/23 | A Quartarolo | .80 | 1,088.00 | Review and revise disclosure for APA (0.6); email with B. Kaplan and L. Sievert regarding same (0.2) |
| 06/16/23 | K A Rocco | 3.50 | 4,760.00 | Calls with D. Tifft to discuss antitrust work streams (1.0); review clean team matters and questions from bankers (0.5); draft/revise responses to FTC RFIs (1.0); review letter from Monster to FTC (0.5); emails with Jones Day and Latham team regarding same (0.5) |
| 06/16/23 | A Sorkin | 5.10 | 8,440.50 | Correspondence with J. Weichselbaum, B. Kaplan regarding signing issues (0.4); video conference with D. Mun, B. Kaplan regarding APA questions (0.3); telephone conference with J. Guso regarding sale process (0.4); telephone conference with S. Panagos regarding sale status (0.1); correspondence with M. Litvak, J. Weichselbaum regarding sale order (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with R. Pachulski, I. Kharasch regarding conditions to close Monster sale (0.5); correspondence with D. Mun regarding same (0.5); correspondence with L. Lluberas regarding same (0.4); attend video conference with Pachulski, Latham teams regarding open APA issues (1.0); telephone conference with G. Metzger regarding conditions to close Monster sale (0.2); correspondence with J. Weichselbaum, D. Mun, A. Quartarolo regarding sale documents/exhibits (0.9) |
| 06/16/23 | A S Blanco | .50 | 667.50 | Correspondence regarding IP schedules to APA |
| 06/16/23 | J L Daniels | .90 | 1,170.00 | Joint defense communications regarding advocacy (0.3); review draft submissions to FTC (0.6) |
| 06/16/23 | B Kaplan | 8.80 | 13,508.00 | Telephone conference with A. Sorkin and D. Mun regarding APA issues (0.2); review and consider internal APA revisions (0.5); review and revise APA (0.4); telephone conference with Huron, Debtor and Latham regarding IP considerations (0.5); consider IP issues (0.4); review, consider and comment on IP disclosures comments from Knobbe (0.3); telephone conference with D. Mun regarding sale process (0.2); telephone conference with J. Kow regarding disclosure schedules (0.3); review and respond to APA issues (0.7); telephone conference with Debtor, Huron, EKB and Latham regarding Canadian subsidiary (0.9); video conference with Pachulski, Knobbe, MVA, Lowenstein and Latham regarding APA negotiations (1.7); telephone conference with N. Wages regarding IP issues (0.1); telephone conference with D. Mun regarding same (0.2); telephone conference with T. Kim regarding APA (0.1); telephone conference with J. Weichselbaum regarding restructuring related exhibits to APA (0.1); telephone conference with L. Sievert regarding disclosure schedules (0.1); draft riders and comments to APA and schedules, including trade secrets coordination (1.4); review, consider and respond to multiple emails from Monster's counsel (0.7) |
| 06/16/23 | H K Murtagh | 1.20 | 1,752.00 | Research sale issue |
| 06/16/23 | Y L Burton | 1.00 | 1,250.00 | Prepare for and attend advisor call regarding sale process and updates (0.5); review and revise sale documents (0.5) |
| 06/16/23 | J C Celentino | 1.20 | 1,500.00 | Review APA open issues and settlement open issues (0.9); emails with Latham team regarding same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 06/16/23 | K D Ritter | 1.60 | 2,000.00 | Finalize owner's affidavit (1.0); call with Debtor regarding same (0.6) |
| 06/16/23 | D C Tifft | 2.80 | 3,318.00 | Draft responses to FTC information requests (1.1); confer with Rothschild regarding materials requested by FTC (0.4); analyze data prior to production to FTC (0.6); analyze due diligence requests for competitive sensitivity (0.3); confer with Monster's counsel regarding due diligence request (0.2); suggest edits to Monster's proposed correspondence with FTC (0.4) |
| 06/16/23 | N T Wages | 8.70 | 9,918.00 | Correspondence with Latham team, Debtor and opposing counsel regarding purchase agreement, disclosure schedules and trade secrets (1.5); edit and revise disclosure schedules (0.6); revise purchase agreement (1.2); prepare for and attend telephone conference with Debtor regarding trade secrets (1.3); coordinate telephone conference among the parties regarding the same (0.4); correspondence with Latham team regarding IP assets and schedules (0.2); prepare for and attend telephone conference with opposing counsel regarding open IP issues (2.1); prepare for and attend telephone conference with opposing counsel regarding purchase agreement (1.4) |
| 06/16/23 | J J Weichselbaum | 3.70 | 4,218.00 | Review service questions regarding sale pleadings (0.3); discuss service matters with Stretto, Latham and Berger Singerman teams (0.4); correspond with lien claimant regarding sale order language (0.2); correspond with objector regarding sale order language (0.1); revise sale order to incorporate comments from lenders and bidder (0.9); revise language to incorporate feedback from A. Sorkin (0.2); review exhibit to APA (0.4); comment on the same (0.2); email with Latham team regarding same (0.2); correspond with Debtor regarding same (0.1); email with L. Burton, R. Presley and N. Gulati to discuss status of sale workstreams (0.2); review revised notice of successful bidder (0.1); discuss APA language with D. Mun (0.2); propose APA language for D. Mun (0.2) |
| 06/16/23 | N A Gulati | .50 | 415.00 | Telephone conference with J. Weichselbaum discussing next steps for sale |
| 06/16/23 | T Kim | 5.10 | 5,431.50 | Confer with bidder counsel regarding asset purchase agreement (1.8); revise asset purchase agreement (3.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/16/23 | R A Presley | .40 | 282.00 | Teleconference with J. Weichselbaum regarding the notice of auction cancellation |
| 06/16/23 | L Sievert | 4.60 | 4,899.00 | Draft Disclosure Schedules |
| 06/16/23 | J K Kow | 6.90 | 4,864.50 | Attend team call with T. Kim and L. Sievert regarding schedule (0.3); consolidate exhibits and update disclosure schedules (2.8); review and revise APA for cross references and definitions (2.8); correspondence with Latham team regarding same (0.3); attend call with Debtor and foreign counsel regarding same (0.7) |
| 06/17/23 | G Mahmood | .60 | 816.00 | Analyze Buyer IP counsel requested edits to disclosure schedules (0.4); respond to Buyer IP counsel regarding same (0.2) |
| 06/17/23 | Y Mun | .50 | 767.50 | Review APA markup and emails with Latham team and Huron regarding same |
| 06/17/23 | K A Rocco | .80 | 1,088.00 | Review letter from Orange Bang to FTC and discuss with team (0.5); emails with Latham team regarding FTC matters (0.3) |
| 06/17/23 | A Sorkin | .20 | 331.00 | Revise mutual release document and correspondence with A. Libeu regarding same |
| 06/17/23 | J L Daniels | .70 | 910.00 | Review draft advocacy submissions (0.5); team and joint defense communications about drafts and strategy (0.2) |
| 06/17/23 | B Kaplan | 2.30 | 3,530.50 | Review and respond to emails regarding deal terms and issues (0.8); telephone conference with L. Sievert regarding disclosure schedules (0.3); telephone conference with T. Kim regarding APA changes (0.5); review Pachulski comments to APA and consider (0.4); review and revise APA (0.3) |
| 06/17/23 | Y L Burton | 1.60 | 2,000.00 | Review and revise sale order and related exhibits (1.1); correspond with N. Gulati and A. Sorkin regarding same (0.5) |
| 06/17/23 | N T Wages | .80 | 912.00 | Correspondence with team regarding trade secrets and disclosure schedules (0.3); review comments to the same (0.3); revise disclosure schedules (0.2) |
| 06/17/23 | J J Weichselbaum | .30 | 342.00 | Review APA markup |
| 06/17/23 | T Kim | 1.20 | 1,278.00 | Revise asset purchase agreement |
| 06/17/23 | L Sievert | .60 | 639.00 | Correspond with Pachulski regarding Disclosure Schedules |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 06/18/23 | J C Elliott | 4.10 | 5,883.50 | Internal correspondence and discussion regarding open items in asset purchase agreement (2.8); teleconference with opposing counsel regarding same (0.1); review and comment on asset purchase agreement (1.2) |
| 06/18/23 | G Mahmood | .80 | 1,088.00 | Analyze Buyer edits to APA and Disclosure Schedules for remaining IP issues (0.4); confer with Latham team regarding same (0.1); analyze Buyer proposal for IP cooperation process (0.3) |
| 06/18/23 | Y Mun | 3.30 | 5,065.50 | Review and comment on APA markup and emails with Huron and Latham teams regarding same (0.7); calls with Latham team regarding APA open issues (0.3); emails and calls with Latham team and Pachulski regarding termination fee and title policy condition and review and revise APA draft (2.3) |
| 06/18/23 | A Sorkin | 2.30 | 3,806.50 | Correspondence with B. Kaplan, D. Mun regarding APA issues (0.4); telephone conference with B. Kaplan, J. Elliot to prepare for call with Pachulski on open APA issues (0.2); call with Pachulski regarding open issues on APA (0.6); telephone conference with J. Elliot, D. Mun regarding title insurance condition (0.7); further correspondence with D. Mun and review APA, draft correspondence (0.4) |
| 06/18/23 | B Kaplan | 7.90 | 12,126.50 | Review and revise APA (0.6); telephone conference with A. Sorkin and A. Gupta regarding escrow payment (0.2); telephone conference with T. Kim regarding APA (0.2); review and consider APA emails and draft responses (0.4); telephone conference with D. Mun and A. Sorkin regarding APA (0.2); telephone conference with L. Sievert regarding schedules (0.1); telephone conference with Pachulski, MVA, Lowenstein and Latham regarding APA negotiations (0.6); summarize issues and update Latham team regarding same (0.7); review, consider and respond to APA issues (1.1); telephone conference with J. Elliot and A. Sorkin regarding title issues (0.2); telephone conference with A. Sorkin regarding APA (0.1); telephone conference with M. Litvak regarding APA (0.3); telephone conferences with J. Elliot regarding title clause (0.3); telephone conference with D. Mun regarding APA (0.2); telephone conference with J. Elliot regarding APA (0.1); draft and update email to Board and distribute (0.5); consider signing issues and coordination (0.3); telephone conferences with J. Weichselbaum regarding order and APA (0.3); telephone conference with D. Mun and J. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Weichselbaum regarding APA (0.2); review, consider and comment on trade secrets process (0.6); attention to APA issues (0.7) |
| 06/18/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with Latham team regarding disclosure schedules, trade secret cooperation and purchase agreement (0.4); review comments to trade secret cooperation (0.3); draft issues list regarding the same (0.7) |
| 06/18/23 | J J Weichselbaum | 2.30 | 2,622.00 | Review APA comments (0.3); revise notice of successful bidder to incorporate comments (0.1); discuss comments to notice of successful bidder with Latham and Berger Singerman teams (0.4); call with bidder to discuss comments to notice of successful bidder (0.1); review and revise transaction documents (0.8); emails with Latham team regarding status of transaction (0.2); correspondence with Latham team regarding exhibit to APA (0.2); email with committee regarding sale documents (0.2) |
| 06/18/23 | T Kim | 1.80 | 1,917.00 | Revise asset purchase agreement |
| 06/18/23 | R A Presley | .40 | 282.00 | Review and revise notice of auction cancellation |
| 06/18/23 | L Sievert | .40 | 426.00 | Revise and circulate Disclosure Schedules |
| 06/19/23 | J C Elliott | 7.60 | 10,906.00 | Attend zoom with opposing counsel regarding APA (0.9); internal teleconferences regarding open items (3.3); teleconference with opposing counsel regarding open items in purchase agreement (0.9); attend to open items in purchase agreement and related to title insurance (2.1); related internal correspondence (0.4) |
| 06/19/23 | G Mahmood | .40 | 544.00 | Correspond with Debtor and Latham teams regarding trade secret cooperation process in APA |
| 06/19/23 | Y Mun | 10.10 | 15,503.50 | Review trade secrets proposal, commenting on same and emails with Latham and Huron teams regarding operational matters (1.0); calls with Latham team regarding APA comments and title policy issue (0.7); call with Huron and Debtor regarding trade secrets (1.0); call with Latham team regarding open issues (0.2); call with Pachulski team regarding title policy, trade secrets, WARN notice and other issues (0.7); calls and emails with Latham team and Huron team regarding title policy, WARN, vehicle liens and trade secrets (0.7); call with Latham team regarding trade secrets revisions (0.4); review and comment on APA markup and emails and calls with Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | regarding same (1.5); emails and calls with Latham, Huron and Pachulski regarding APA provisions, trade secrets, WARN notices and reviewing APA provisions and trade secrets revisions (3.9) |
| 06/19/23 | A Quartarolo | 2.00 | 2,720.00 | Email A. Sorkin regarding sale process and objections (0.3); review and revise sale hearing declarations (1.7) |
| 06/19/23 | A Sorkin | 5.60 | 9,268.00 | Review research regarding ratification and sale objection timeliness issues; telephone conference with D. Mun, J. Elliott, B. Kaplan regarding title insurance (0.5); telephone conference with L. Lluberas regarding sale status (0.3); telephone conference with E. Chafetz regarding sale update (0.4); further correspondence regarding title insurance (0.3); video conference with Pachulski, Latham teams regarding open APA and other issues (1.2); further correspondence with D. Mun, B. Kaplan regarding same, APA finalization (0.6); telephone conference with J. Celentino, J. Weichselbaum regarding same (0.4); telephone conference with D. Mun regarding title insurance (0.2); telephone conference with D. Mun, J. Elliott regarding same (0.4) |
| 06/19/23 | B Kaplan | 12.70 | 19,494.50 | Video conference with D. Mun and A. Sorkin regarding APA issues (0.2); review and consider trade secrets schedule (0.3); update team and share trade secret schedule comments (0.5); video conference with D. Mun, A. Sorkin and J. Elliot regarding APA issues (0.6); telephone conference with Debtor, Huron, Rothschild and Latham regarding APA and schedule issues (1.1); telephone conference with D. Mun regarding open items (0.1); telephone conference with T. Kim regarding APA (0.1); video conference with Pachulski, Knobbe, MVA, Lowenstein, Monster and Latham regarding open issues and negotiations (0.8); telephone conference with D. Mun regarding open items (0.5); telephone conference with D. Mun and A. Sorkin regarding APA issues (0.3); telephone conference with D. Mun regarding APA (0.2); review and revise APA (1.9); telephone conference with D. Mun regarding revisions (0.3); telephone conference with C. Azema regarding trade secrets (0.2); further review and revise trade secrets schedule (0.2); follow up with company regarding trade secrets (0.2); telephone conference with A. Gupta regarding trade secrets (0.2); attention to APA and schedule issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (2.9); telephone conference with D. Mun regarding open items (0.3); attention to open APA issues, revisions, Monster comments and next steps (1.4); telephone conference with D. Mun, A. Sorkin and J. Elliot regarding issues in Monster comments and next steps (0.5); attention to title issues (0.4) |
| 06/19/23 | Y L Burton | 3.40 | 4,250.00 | Research and draft sale reply (1.1); correspond with J. Weichselbaum regarding same (0.2); calls with M&A team regarding sale terms (0.8); review and revise sale order, APA and related notices and exhibits (1.3) |
| 06/19/23 | J C Celentino | 7.90 | 9,875.00 | Telephone call with client and Latham team regarding disclosure schedules issue (0.6); Zoom call with debtor legal and financial advisors regarding sale process (0.4); review and finalize settlement term sheet and supporting filings (1.6); emails with Latham team regarding same (0.3); review and finalize APA-related transaction documents and supporting filings (2.6); emails regarding same (0.4); telephone call with A. Sorkin and J. Weichselbaum regarding finalizing filings (0.4); telephone call with Latham associate team regarding finalizing filings (0.5); review and revise disclosure schedules, ancillary exhibits and APA draft (1.2) |
| 06/19/23 | K D Ritter | 1.60 | 2,000.00 | Review and revise purchase agreement documentation |
| 06/19/23 | D C Tifft | .40 | 474.00 | Analyze correspondence from Monster to FTC to prepare for interactions with FTC |
| 06/19/23 | N T Wages | 4.20 | 4,788.00 | Correspondence with Latham team regarding trade secrets cooperation and signing (1.3); review comments to the same (1.2); edit and revise the same (0.9); prepare for and attend telephone conference with team and client regarding the same (0.8); |
| 06/19/23 | J J Weichselbaum | 6.40 | 7,296.00 | Participate in team update call to discuss status of sale (0.5); review comments to APA (0.4); prepare for and participate in telephone conference with Latham, Huron and Debtor regarding open issues on APA (1.2); revise sale order (0.6); review revised notice of successful bidder (0.2); revise the same (0.1); review revised APA exhibit (0.2); correspondence with Latham team regarding same (0.2); emails with Latham team regarding APA markup (0.1); review comments to APA (0.4); review revised transaction documents (0.4); call with A. Sorkin and J. Celentino to discuss status of tasks |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); correspond with J. Celentino regarding status of documents (0.4); review updated drafts of various sale / settlement documents (1.2); circulate the same to all parties (0.2) |
| 06/19/23 | T Kim | 4.60 | 4,899.00 | Review and revise asset purchase agreement |
| 06/19/23 | R A Presley | 1.20 | 846.00 | Update the notice of auction cancellation based on the latest draft of the asset purchase agreement (0.7); prepare for and attend teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding same (0.5) |
| 06/19/23 | L Sievert | 1.10 | 1,171.50 | Attend call with Latham, Huron, Rothschild and Debtor teams regarding APA and Disclosure Schedules |
| 06/19/23 | J K Kow | 1.60 | 1,128.00 | Prepare Exhibits for execution (0.9); attend call with Debtor regarding same (0.5); correspondence with Latham regarding same (0.1) |
| 06/20/23 | J C Elliott | 7.90 | 11,336.50 | Review and revise drafts of purchase agreement (3.2); negotiations with opposing counsel regarding same (1.4); attention to title matters (1.3); related internal teleconferences and correspondence regarding same (2.0) |
| 06/20/23 | G Mahmood | .40 | 544.00 | Revise Schedule 7.3(a) regarding trade secret cooperation of APA |
| 06/20/23 | Y Mun | 7.80 | 11,973.00 | Review and revise APA draft and emails and calls with Latham team regarding same (1.4); review and revise Schedule 7.3(a) (trade secrets) and emails and calls with Latham team regarding same (0.8); emails with Huron and Debtor regarding APA matters (0.3); call with Latham team regarding title condition (0.5); calls with Pachulski and Latham teams regarding title condition and trade secrets issue (0.8); review and revise APA draft and calls and emails with Pachulski and Latham team regarding same (4.0) |
| 06/20/23 | K A Rocco | 1.50 | 2,040.00 | Plan and prepare for call with FTC (0.5); related correspondence and coordination with Jones Day and Latham teams (0.5); update calls with D. Mun and J. Daniels regarding same (0.5) |
| 06/20/23 | A Sorkin | 3.10 | 5,130.50 | Telephone conference with D. Mun, J. Elliott, B. Kaplan regarding APA (0.5); review revised APA (0.2); further telephone conference with D. Mun, J. Elliott (0.4); further review deal documents (0.6); telephone conference with D. Mun, correspondence |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with team regarding finalization of documents (1.4) |
| 06/20/23 | B Kaplan | 8.20 | 12,587.00 | Review, consider and revise schedules (0.9); follow up with Huron and Debtor regarding trade secrets and incorporate comments (0.5); review, consider and revise APA (0.8); attention to APA and signing issues (1.6); review APA covenants and revert on D. Mun query (0.3); telephone conference with D. Mun, J. Elliot, A. Sorkin, T. Kim, J. Celentino and J. Weichselbaum regarding APA issues (0.5); review and revise trade secrets schedule (0.4); review and revise schedules and exhibits (0.8); video conference with D. Mun regarding open items (0.1); video conference with Pachulski and Latham regarding trade secrets (0.3); video conference with Huron, Debtor and Latham regarding open items (0.5); telephone conference with N. Wages regarding IP issues (0.2); telephone conference with D. Mun, A. Sorkin, J. Elliot and T. Kim regarding APA issues (0.2); review final schedules (0.6); review final exhibits (0.4); telephone conference with D. Mun regarding next steps (0.1) |
| 06/20/23 | Y L Burton | 6.00 | 7,500.00 | Draft research and revise sale reply outline (5.8); correspond with A Sorkin regarding same (0.2) |
| 06/20/23 | J C Celentino | 5.90 | 7,375.00 | Review revised APA language (1.4); emails with Latham team regarding same (0.6); telephone with Latham team regarding latest changes to APA (0.3); telephone call with Debtor legal and financial advisors regarding sale process and legal strategy (0.4); telephone call with Z. Zhao regarding sale related supporting declaration (0.4); review and finalize APA, disclosure schedules, exhibits, 9019 settlement motion, term sheet, notices, etc. (2.8) |
| 06/20/23 | L Kutilek | .10 | 120.50 | Review email correspondence regarding foreign subsidiaries |
| 06/20/23 | K D Ritter | 1.10 | 1,375.00 | Review and revise purchase agreement documentation |
| 06/20/23 | D C Tifft | 1.50 | 1,777.50 | Analyze correspondence from Monster to FTC to prepare for interactions with FTC (1.3); confer with team regarding strategy for FTC interactions (0.2) |
| 06/20/23 | N T Wages | 3.60 | 4,104.00 | Correspondence with Latham team regarding signing and trade secret cooperation and can art (1.2); edit and revise trade secret cooperation (1.5); review comments to the same (0.7); review can art production (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/20/23 | J J Weichselbaum | 5.50 | 6,270.00 | Call with A. Sorkin, D. Mun, J. Elliott, B. Kaplan and J. Celentino to discuss APA (0.4); review comments to sale related documents (0.4); review revised sale documents reflecting comments (0.4); review and revise sale / settlement documents (2.3); discuss same with Latham team (0.6); review revised/proposed final documents (0.9); emails with Huron regarding vehicle lien matters in connection with sale (0.2); correspond with counsel to lien holder regarding same (0.1); review proposed final APA (0.2) |
| 06/20/23 | N A Gulati | 2.60 | 2,158.00 | Update 9019 settlement motion with comments from opposing counsel (0.3); prepare sale documents for filing (2.3) |
| 06/20/23 | T Kim | 4.30 | 4,579.50 | Revise asset purchase agreement |
| 06/20/23 | R A Presley | 2.00 | 1,410.00 | Teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding APA (0.6); prepare documents in preparation for anticipated closing (1.4) |
| 06/20/23 | J K Kow | 3.60 | 2,538.00 | Attend meeting with Debtor regarding sale closing (0.5); correspondence with Latham team regarding same (0.3); review, update and consolidate disclosure schedules and exhibits (2.8) |
| 06/21/23 | Y Mun | 9.70 | 14,889.50 | Calls with Pachulski, MVA and Lowenstein regarding FTC matters (1.0); calls with bidders regarding bids (1.3); emails with Latham team, Huron and Rothschild regarding various diligence and economic matters (0.5); calls with Latham team, MVA and Lowenstein regarding FTC approach, bid procedures and bidders' proposals (3.8); emails and calls regarding FTC approach with Latham and Pachulski team (1.5); calls with Latham team regarding bidders' proposals (0.5); call with MVA and Lowenstein regarding bid process (0.7); call with Latham team regarding FTC position (0.4) |
| 06/21/23 | K A Rocco | 5.00 | 6,800.00 | Prepare for and attend call with Jones Day regarding FTC (0.5); prepare for and attend call with FTC (1.0); attend follow-up call with Latham team (0.5); attend follow-up call with M. Knight (0.5); calls and coordination with D. Mun and A. Sorkin regarding same (1.5); prepare for and attend call with bankers (0.5); correspondence regarding FTC investigation (0.5) |
| 06/21/23 | A Sorkin | 6.10 | 10,095.50 | Correspondence with D. Mun regarding second |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | request (0.3); video conference with MVA, Lowenstein, K. Rocco, D. Mun regarding second request (1.3); further correspondence and calls regarding next steps in sale process (0.7); further correspondence and calls with K. Rocco, D. Mun regarding antitrust matters and transaction status (0.5); calls with I. Kharasch, R. Pachulski, D. Mun, K. Rocco regarding next steps (0.9); diligence call with alternative bidder advisors (0.9); video conference with lender and UCC advisors regarding alternative bid process (1.2); telephone conference with D. Mun regarding same (0.3) |
| 06/21/23 | J L Daniels | 1.20 | 1,560.00 | Communications with Latham team, Debtor and buyer's counsel related to FTC's decision to investigate (0.7); review client materials regarding same (0.5) |
| 06/21/23 | B Kaplan | 6.60 | 10,131.00 | Summarize APA terms for Latham team (0.2); telephone conference with D. Mun regarding antitrust update and related considerations (0.2); attend professionals call (C Street, Rothschild, Huron and Latham) regarding sales update (0.9); telephone conference with T. Kim regarding status (0.1); review, consider and respond to APA and bidder strategy emails (0.7); video conference with D. Mun, A. Sorkin and K. Rocco regarding open items and strategy (0.7); video conference with bidder, DLA, Rothschild and Latham regarding next steps and bid process (0.8); telephone conference with L. Sievert regarding status (0.1); video conference with MVA, Lowenstein, Berger Singerman and Latham regarding status, strategy and next steps (0.9); telephone conference with D. Mun, A. Sorkin and K. Rocco regarding next steps and strategy with FTC (0.6); review bidder queries and responses (0.5); coordinate follow ups with bidders and counsel, UCC and lenders (0.4); review and consider APA issues to set out up front (0.5) |
| 06/21/23 | J C Celentino | 2.40 | 3,000.00 | Emails with Latham team regarding potential sale transaction (0.4); attend Zoom call with debtor legal and financial advisors regarding sale process and legal strategy (0.7); review antitrust issues (0.3); telephone call with Y. Burton regarding case status (0.2); telephone call with potential bidder regarding sale process (0.6); emails with Latham team regarding sale process and next steps (0.2) |
| 06/21/23 | D C Tifft | 2.10 | 2,488.50 | Meet with Jones Day team to prepare for call with FTC (0.3); advocate to FTC for clearance of the |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | transaction (0.6); meet with lenders regarding go-forward strategy following FTC meeting (0.5); confer with Debtor regarding FTC call (0.3); draft summary of FTC call (0.4) |
| 06/21/23 | T Kim | .30 | 319.50 | Review asset purchase agreement |
| 06/22/23 | Y Mun | 4.90 | 7,521.50 | Emails and calls with Latham team and Huron team regarding bankruptcy court update and sale issues (0.8); call with potential bidder regarding same (0.5); transaction structure and open issues call with lenders and UCC counsel regarding FTC discussion (0.8); emails with Latham team and bidder team regarding sale update (0.8); bid process and open issues call with bidder (0.5); emails with Latham, Huron and Rothschild teams regarding various communications to bidders and bid process and FTC (1.5) |
| 06/22/23 | A Quartarolo | .50 | 680.00 | Email and telephone conference with A. Sorkin regarding same and sale process |
| 06/22/23 | K A Rocco | 1.50 | 2,040.00 | Prepare for and attend call with FTC (0.5); prepare for and attend call with Latham team and bankers (0.5); related coordination with team on potential bidders and antitrust strategy (0.5) |
| 06/22/23 | A Sorkin | 2.20 | 3,641.00 | Telephone conference with R. Pachulski, I. Kharasch regarding hearing (0.3); telephone conference with R. Pachulski, I. Kharasch regarding timetable (0.3); video conference with alternative bidder (0.5); call with lender and UCC advisors regarding alternative bids (0.8); telephone conference with A. Gupta regarding sources/uses matters (0.3) |
| 06/22/23 | J L Daniels | 1.20 | 1,560.00 | Address diligence and clean team issues (0.4); address newly issued second request (0.5); attention to joint defense communications regarding antitrust review (0.3) |
| 06/22/23 | B Kaplan | 9.00 | 13,815.00 | Prepare for call with bidders (0.6); conference with D. Mun regarding next steps (0.3); telephone conference with bidder counsel and Latham regarding same (0.6); telephone conference with MVA, Lowenstein and Latham regarding antitrust and process (0.6); telephone conference with D. Mun regarding process and next steps (0.1); attention to deal issues and bidder messaging (1.2); video conference with Rothschild and Latham regarding bid process and deal terms (0.7); review and consider disclosure schedules to consider updates for bidders |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.9); conference with L. Sievert, J. Kow and S. Kim regarding disclosure schedules (0.5); prepare bid process and updates for bidders (0.6); review and consider APA issues for discussion with bidders (1.8); review and consider disclosure schedules and changes for bidders (0.7); review and consider emails from bidders regarding diligence and deal terms and respond (0.4) |
| 06/22/23 | J C Celentino | .90 | 1,125.00 | Emails with Latham team and potential bidders regarding next steps (0.3); review potential sale objections and proposed resolutions (0.2); telephone call with Latham team regarding strategy sale process (0.2); review emails regarding sale process status (0.2) |
| 06/22/23 | D C Tifft | 2.20 | 2,607.00 | Analyze Second Request from FTC (0.4); analyze files for competitive sensitivity (0.8); assess bidder portfolio for potential competitive significance around information sharing (0.7); confer with team regarding competitive sensitivity of files (0.3) |
| 06/22/23 | N T Wages | .40 | 456.00 | Correspondence with Latham team regarding bidder purchase agreements |
| 06/22/23 | J J Weichselbaum | 1.00 | 1,140.00 | Draft notice regarding sale hearing adjournment (0.4); incorporate comments to same (0.2); finalize same (0.2); emails with Latham team regarding status of bids (0.2) |
| 06/22/23 | T Kim | 1.80 | 1,917.00 | Review asset purchase agreement (0.9); draft emails to bidders regarding excluded estate claims (0.9) |
| 06/22/23 | S P Mulloy | 1.00 | 960.00 | Review bidder diligence requests for antitrust and information sharing issues (0.6); email D. Tifft regarding same (0.3) |
| 06/22/23 | L Sievert | 1.60 | 1,704.00 | Attend meeting with B. Kaplan, J. Kow and S. Kim regarding Disclosure Schedules (0.6); review and revise Disclosure Schedules (1.0) |
| 06/22/23 | J K Kow | 3.40 | 2,397.00 | Prepare disclosure schedules for bidders (2.6); meeting with B. Kaplan regarding same (0.5); correspondence with Latham team regarding same (0.3) |
| 06/23/23 | Y Mun | 1.70 | 2,609.50 | Call with bidder and Huron regarding bid process (1.0); call with potential bidder regarding same (0.2) emails with Latham team regarding communications to bidders and NDA changes for potential bidder (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/23/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend call with Jones Day regarding FTC strategy and next steps (0.5); emails with Latham team regarding same (0.5) |
| 06/23/23 | A Sorkin | 2.60 | 4,303.00 | Video conference with Huron, Rothschild, Latham teams regarding next steps with bidders (0.8); telephone conference with L. Lluberas regarding same, Monster engagement (0.4); telephone conference with potential bidder regarding diligence questions and sources and uses (1.0); telephone conference with Arizona facility bidder regarding next steps (0.3); telephone conference with J. Weichselbaum regarding same (0.1) |
| 06/23/23 | J L Daniels | .40 | 520.00 | Joint defense and team communications regarding FTC review process and next steps |
| 06/23/23 | B Kaplan | 5.00 | 7,675.00 | Telephone conference with Rothschild, Huron, Debtor and Latham regarding open items, process and next steps (0.5); telephone conference with D, Mun regarding next steps (0.2); review potential bidder NDA (0.3); telephone conference with T. Kim regarding open items (0.1); telephone conference with potential bidder, C Street, Huron and Latham regarding NDA (0.5); review and revise potential bidder NDA (0.4); telephone conference with G. Metzger regarding foreign subsidiaries considerations (0.9); review and consider schedules and changes (1.1); further review and revise NDA (0.1); attention to bidder comments and queries (0.9) |
| 06/23/23 | J C Celentino | .80 | 1,000.00 | Communications with potential bidders regarding sale process |
| 06/23/23 | D C Tifft | .60 | 711.00 | Meet with Jones Day to discuss advocacy to FTC (0.4); confer with lenders regarding proposed submission to FTC (0.2) |
| 06/23/23 | J J Weichselbaum | .60 | 684.00 | Call with A. Sorkin and counsel to potential bidder to discuss potential asset bid (0.3); email and correspondence with parties in interest regarding sale update (0.3) |
| 06/23/23 | T Kim | 2.70 | 2,875.50 | Revise non-disclosure agreement (0.4); review asset purchase agreement regarding economic terms (2.3) |
| 06/23/23 | S P Mulloy | 1.20 | 1,152.00 | Attend call with D. Tifft regarding matter update and research question (0.3); research second request legal issue and draft email to D. Tifft regarding same (0.9) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/24/23 | J C Celentino | 1.30 | 1,625.00 | Research and emails regarding potential bidder outreach (0.8); review dataroom documents (0.5) |
| 06/25/23 | Y Mun | .90 | 1,381.50 | Emails with Latham team, Rothschild and Huron regarding bids and diligence requests (0.3); call with bidder regarding bid (0.6) |
| 06/25/23 | A Sorkin | .60 | 993.00 | Video conference with potential bidder advisors regarding diligence questions |
| 06/25/23 | J C Celentino | 1.90 | 2,375.00 | Prepare for and telephone call with potential purchaser (1.0); Review seller data room documents (0.6); provide data to potential bidders (0.3) |
| 06/25/23 | T Kim | 3.60 | 3,834.00 | Review asset purchase agreement regarding economic terms and material legal issues (2.8); draft memo regarding same (0.8) |
| 06/26/23 | Y Mun | 4.60 | 7,061.00 | Call with Latham team regarding bids (0.5); call with lender and UCC counsel regarding FTC analysis (1.0); calls with Pachulski regarding FTC analysis (1.7); attention to emails regarding bids and review bid submissions (1.4) |
| 06/26/23 | A Quartarolo | .60 | 816.00 | Telephone conference with J. Celentino, A. Sorkin, D. Mun and K. Rocco regarding APA and strategy |
| 06/26/23 | K A Rocco | 6.50 | 8,840.00 | Attention to FTC investigation and related strategy (1.5); prepare for and attend update calls with Latham antitrust team (1.0); prepare for and attend calls with Latham teams to discuss revised bids (1.5); prepare for and attend calls with Jones Day and R. Pachulski to discuss APA negotiations and related issues (1.5); correspondence and coordination with Debtor, bankers and lenders regarding same (1.0) |
| 06/26/23 | A Sorkin | 7.30 | 12,081.50 | Correspondence with bidder regarding bid (0.1); review bids and compile issues list (2.3); calls with K. Rocco, D. Mun regarding bids and next steps with FTC (1.0); calls with L. Lluberas, E. Chafetz, R. Pachulski regarding same (0.7); video conference with MVA, Lowenstein, Latham regarding FTC engagement (1.1); conference with Pachulski regarding bids and next steps (1.3); telephone conference with G. Metzger regarding bids (0.2); conference call with L. Burton, J. Celentino, J. Weichselbaum regarding next steps in sales process (0.3); correspondence with Pachulski regarding same (0.3) |
| 06/26/23 | J L Daniels | 3.70 | 4,810.00 | Latham team communications related to antitrust |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | review and bids status (0.4); review new bid documents in connection with antitrust review (0.7); call with Debtor and lender team regarding bids and antitrust process (1.2); joint defense call with potential buyer regarding next steps for FTC review (1.4) |
| 06/26/23 | B Kaplan | 2.50 | 3,837.50 | Review proposals (1.1); attend telephone conference with D. Mun, K. Rocco, A. Sorkin, A. Quartarolo, J. Celentino and J. Weichselbaum regarding bids (0.8); review bidder NDAs and consider FTC interactions (0.4); follow up with Huron regarding financial model and related considerations (0.2) |
| 06/26/23 | Y L Burton | .50 | 625.00 | Call with S. Parkhurst, J. Celentino, J. Weichselbaum, J. Kang and others from Huron, Latham and Rothschild teams regarding sale status and strategy |
| 06/26/23 | J C Celentino | 4.50 | 5,625.00 | Review incoming bids and APA drafts (0.4); telephone call with Latham team regarding incoming proposals and next steps (0.6); telephone call with lenders and UCC regarding incoming proposals (1.0); telephone call with potential bidder regarding incoming proposals (1.0); telephone call with Latham teams regarding next steps (0.7); correspondence with Latham and Berger Singerman teams regarding bid process (0.8); telephone call with Debtor regarding IP question (0.1); telephone call with Latham team and financial advisors regarding sale process and legal strategy (0.5) |
| 06/26/23 | D C Tifft | 2.90 | 3,436.50 | Meet with Latham team to discuss sufficiency of bids (0.5); meet with lenders to discuss sufficiency of bids (0.7); meet with Monster's counsel to discuss sufficiency of proposals and next steps (0.7); analyze precedent regarding Second Requests in bankruptcy context (0.6); analyze company financial information on liquidation value for use in arguments to FTC (0.4) |
| 06/26/23 | J J Weichselbaum | 3.40 | 3,876.00 | Call with A. Sorkin, D. Mun, B. Kaplan, K. Rucco, J. Celentino regarding proposals (0.7); call with Latham, MVA, Lowenstein teams to discuss proposals received (1.1); call with Huron and Rothschild team to discuss proposals (0.5); call with Latham and Berger Singerman teams to discuss status of sale and next steps (0.6); revise sale documents (0.3) |
| 06/26/23 | N A Gulati | .50 | 415.00 | Telephone conference with Latham team to discuss |

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | closing of sale |
| 06/26/23 | T Kim | .70 | 745.50 | Review non-disclosure agreement (0.2); revise asset purchase agreement (0.5) |
| 06/26/23 | L Sievert | .50 | 532.50 | Attend call with Latham team regarding deal update |
| 06/26/23 | J L Teresi | .50 | 532.50 | Call with Latham team regarding APA |
| 06/27/23 | J C Elliott | .10 | 143.50 | Correspondence with Debtor regarding deed and owner's affidavit |
| 06/27/23 | Y Mun | 5.10 | 7,828.50 | Call with bidder regarding bid terms (0.5); call with MVA, Lowenstein and Latham team regarding FTC issues (1.3); call with Huron and Rothschild regarding FTC proposals (0.4); call with MVA, Lowenstein and Latham team regarding FTC call (0.3); call with FTC regarding bids and deal process (1.0); call with Latham team regarding APA revisions (0.4); review and revise APA (0.5); emails with Latham team and Debtor regarding DIP budget and FTC information requests (0.7) |
| 06/27/23 | Y Mun | .40 | 614.00 | Call with MVA and Lowenstein teams regarding FTC process |
| 06/27/23 | K A Rocco | 6.30 | 8,568.00 | Prepare for and attend call with lenders regarding FTC matters (1.0); prepare for and attend follow-up call with lenders (0.5); plan and prepare for FTC zoom meeting (1.0); attend zoom meeting with FTC, A. Sorkin and D. Mun (1.0); follow-up call with FTC to discuss bids (0.5); calls and coordination with Jones Day on antitrust matters (0.8); call with FTI, Lowenstein and lender's antitrust counsel (1.0); correspondence regarding antitrust matters with client, lenders, FTC and Latham team (0.5) |
| 06/27/23 | A Sorkin | 8.50 | 14,067.50 | Correspondence with K. Rocco regarding antitrust considerations (0.1); video conference with lender advisors regarding FTC, next steps (1.3); telephone conference with K. Rocco, D. Mun regarding same (0.2); video conference with lender, committee advisors regarding bid status and FTC (0.6); video conference with FTC attorneys, K. Rocco, D. Mun regarding second request (1.0); follow up telephone conferences with L. Lluberas, D. Mun, K. Rocco (0.5); video conference with Monster regarding APA finalization (0.7); correspondence with D. Mun, board regarding termination event change (0.4); review budget to bridge to closing (0.2); video conference with Huron regarding same (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|------|------------|-------|--------|-------------|
| | | | | telephone conference with E. Chafetz regarding bids (0.2); video conference with UCC advisors regarding same (0.6); review APA turn and other documents (1.8); telephone conference with R. Pachulski regarding same (0.4) |
| 06/27/23 | J L Daniels | 1.20 | 1,560.00 | Calls and communications with lenders, Debtor, Latham team regarding FTC engagement and next steps (0.9); attend joint defense call (0.3) |
| 06/27/23 | Y L Burton | 1.80 | 2,250.00 | Call with Huron, Rothschild, and Latham teams regarding sale transaction, FTC approvals and next steps (0.8); prepare for and attend call with J Celentino, J Weichselbaum, N Gulati and R Presley regarding APA and sale order documents and revisions thereto (0.4); review and revise and update sale order and related notice (0.6) |
| 06/27/23 | J C Celentino | 8.60 | 10,750.00 | Correspondence with Latham team regarding antitrust issues (0.3); telephone calls with Latham team and Debtor regarding next steps (1.1); telephone call with Latham team regarding filing documents (0.2); review revised APA draft and associated documents (0.5); review filings supporting revised APA (2.8); finalize filings related to sale (3.2); telephone calls with Latham team regarding same (0.5) |
| 06/27/23 | D C Tifft | 5.00 | 5,925.00 | Meet with Debtor to discuss status of FTC advocacy (0.5); meet with lenders to discuss status of FTC advocacy (1.5); meet with Jones Day to discuss advocacy to FTC (0.5); analyze information regarding liquidation value to assist with FTC interactions (0.4); analyze precedent on Second Requests in bankruptcy sales (0.5); draft submission to FTC regarding bid process (1.4); suggest edits to Notice of Auction cancellation (0.2) |
| 06/27/23 | J J Weichselbaum | 5.80 | 6,612.00 | Participate in call with Latham, Berger Singerman, Huron and Rothschild team to discuss bids and status of sale process (0.8); participate in call with J. Celentino, L. Burton, N. Gulati and R. Presley to discuss status of sale process (0.3); review comments to APA (0.3); review revised notice of successful bidder (0.2); revise the same (0.3); revise settlement term sheet and related motion (0.7); review revised sale order (0.4); comment on same (0.3); review notice of revised sale order (0.2); comment on same (0.2); revise notice of successful bidder to incorporate comments (0.2); review comments to 9019 settlement motion (0.4); review Latham comments to APA (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | call with Latham and Huron teams to discuss budget in connection with sale and case status (0.6) |
| 06/27/23 | N A Gulati | 1.40 | 1,162.00 | Telephone conference with Latham team discussing filing preparation (0.3); prepare sale documents for filing (1.1) |
| 06/27/23 | T Kim | 2.40 | 2,556.00 | Review and revise asset purchase agreement |
| 06/27/23 | S P Mulloy | 1.40 | 1,344.00 | Research legal question about second request compliance (1.1); email D. Tifft regarding same (0.3) |
| 06/27/23 | R A Presley | 3.10 | 2,185.50 | Update relevant documents in preparation for signing of the asset purchase agreement (2.6); teleconference with J. Celentino, L. Burton, J. Weichselbaum, and N. Gulati regarding preparation for signing (0.5) |
| 06/27/23 | J L Teresi | .50 | 532.50 | Attend conference with Latham team regarding sale process |
| 06/27/23 | J K Kow | .70 | 493.50 | Update disclosure schedules and exhibits (0.2); correspondence with Latham team regarding same (0.2) |
| 06/28/23 | Y Mun | 5.80 | 8,903.00 | Email correspondence with Latham team, Huron, Rothschild, MVA and Lowenstein regarding FTC engagement, bids and Monster APA (0.5); call with Rothschild regarding bid (0.4); call with MVA and Lowenstein regarding FTC update (0.5); call with Huron and Rothschild team regarding FTC update and process (0.5); review revisions to APA and emails with Latham team regarding same and attention to emails regarding disclosure schedules, 9019 settlement and sale order (1.4); calls with Latham and Pachulski team regarding APA and court hearing (0.4); call with Huron regarding APA changes (0.3); attention to emails with Latham team and Debtor regarding APA signing, FTC matters and bid (1.8) |
| 06/28/23 | K A Rocco | 2.50 | 3,400.00 | Prepare for and attend update call with lenders (0.5); prepare for and attend calls with FTC (1.0); prepare for and attend calls with Latham teams regarding sale (1.0) |
| 06/28/23 | A Sorkin | 7.00 | 11,585.00 | Correspondence with D. Mun regarding scheduling (0.3); correspondence with bidders regarding next steps (0.2); telephone conference with J. Arrastia, D. Mun regarding bidder issues (0.3); telephone conference with K. Rocco regarding FTC matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

60

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2); video conference with MVA, K. Rocco regarding same (0.5); telephone conferences with D. Mun regarding finalization of documents (0.5); telephone conference with J. DiDonato regarding APA (0.4); telephone conference with I. Kharasch regarding APA (0.4); telephone conferences with C. Delo, L. Lluberas regarding bids and Monster status (1.3); finalize and file Monster documents, related notices, and telephone conference with J. Weichselbaum regarding same (2.4); telephone conference with MVA, Lowenstein, FTI, Lincoln, Huron regarding wind-down matters (0.5) |
| 06/28/23 | J L Daniels | .80 | 1,040.00 | Review updates from FTC engagement (0.4); review draft filings and communications about same (0.4) |
| 06/28/23 | Y L Burton | 3.30 | 4,125.00 | Review and revise sale notice, sale order, 9019 motion and APA and prepare same for filing (2.8); calls and correspondences with J. Weichselbaum, R. Presley and N. Gulati regarding same (0.5) |
| 06/28/23 | J C Celentino | 1.60 | 2,000.00 | Finalize filings regarding potential bidder APA |
| 06/28/23 | D C Tifft | .90 | 1,066.50 | Analyze Board minutes for potential use in FTC process (0.5); confer with team regarding strategy for interactions with FTC (0.4) |
| 06/28/23 | N T Wages | .80 | 912.00 | Correspondence with team regarding signing and IP (0.3); review comments to IP (0.3); summarize the same (0.2) |
| 06/28/23 | J J Weichselbaum | 3.40 | 3,876.00 | Participate in call with L. Burton, N. Gulati and R. Presley to discuss sale status and filings (0.4); review and finalize notice of successful bidder (0.4); review and finalize sale order (0.6); coordinate filings of various sale related documents (1.4); call with Latham and Huron teams to discuss final APA and settlement agreement (0.4) |
| 06/28/23 | T Kim | 4.30 | 4,579.50 | Review and revise asset purchase agreement |
| 06/28/23 | R A Presley | 2.80 | 1,974.00 | Update relevant documents in preparation for signing of the asset purchase agreement (1.8); compile filing versions of documents (1.0) |
| 06/28/23 | L Sievert | 1.80 | 1,917.00 | Finalize Disclosure Schedules |
| 06/28/23 | J K Kow | 3.30 | 2,326.50 | Finalize sale documents for signing |
| 06/29/23 | G Mahmood | .50 | 680.00 | Analyze Monster counsel requested edits to IP assignment agreement (0.3); correspond with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

# LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team regarding same (0.2) |
| 06/29/23 | Y Mun | 2.70 | 4,144.50 | Emails with Latham team regarding conversion order, FTC matters and board minutes (0.8); call with Huron and Rothschild regarding deal update (0.3); call with MVA and Lowenstein regarding TC process (0.8); review email to bidder (0.2) |
| 06/29/23 | A Quartarolo | .40 | 544.00 | Review and revise correspondence regarding bids (0.3); email A. Sorkin and K. Rocco regarding same (0.1) |
| 06/29/23 | K A Rocco | 4.50 | 6,120.00 | Prepare for and attend call with lenders to discuss bids (1.0); prepare for and attend calls with M. Delrahim, I. Conner and M. Egge to discuss failing firm defense (1.0); prepare for and attend calls with FTC regarding Second Request and failing firm defense (1.0); calls and coordination with Jones Day regarding same (1.0); calls regarding strategy with A. Sorkin and D. Mun (0.5) |
| 06/29/23 | A Sorkin | 1.60 | 2,648.00 | Video conference with MVA, D. Mun, K. Rocco regarding response to bidder inquiry (0.8); prepare response to same (0.4); further correspondence regarding sale process and next steps (0.4) |
| 06/29/23 | A Sorkin | .50 | 827.50 | Calls with K. Rocco regarding FTC status |
| 06/29/23 | J L Daniels | 1.30 | 1,690.00 | Advance engagement with FTC and communications about same (0.5); review articles and bankruptcy filings related to antitrust process (0.8) |
| 06/29/23 | J C Celentino | 1.30 | 1,625.00 | Telephone call with debtor legal and financial advisors regarding sale process status and legal strategy (0.3); correspondence with Latham team regarding sale-related motions (0.4); review IP assignment agreement proposed change and correspondence regarding same (0.3); correspondence with Stretto regarding service and hearing scheduling (0.3) |
| 06/29/23 | D C Tifft | 2.10 | 2,488.50 | Meet with KL Discovery team to discuss new database for Latham individuals (0.4); meet with bidder and Debtor to discuss NDA and Clean Team Addendum (0.6); analyze Board Minutes for potential production to FTC (0.3); confer with FTC regarding status of bankruptcy process (0.2); confer with Debtor regarding status of FTC process (0.3); confer with Latham team regarding strategy for interactions with FTC (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/29/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with team regarding IP assignment agreement (0.5); review and revise the same (0.9) |
| 06/29/23 | J J Weichselbaum | 1.20 | 1,368.00 | Correspond with creditors regarding status of sale (0.3): participate in call with J. Celentino and contract counterparty regarding status of sale (0.5); correspond with lien claimant and Huron regarding vehicle liens in connection with sale (0.2); correspond with Berger Singerman regarding sale hearing notice (0.2) |
| 06/30/23 | Y Mun | 2.40 | 3,684.00 | Emails with Latham, Huron and C Street teams regarding communications plan and FTC process (0.3); emails and calls with Latham, MVA and Lowenstein regarding updated bid, FTC process, JHO resolution and Monster APA revisions (2.1) |
| 06/30/23 | K A Rocco | 5.80 | 7,888.00 | Prepare for and attend calls with FTC (1.0); prepare for and attend calls with Jones Day (1.0); prepare for and attend calls with Latham team regarding same (1.0); emails with Latham team and Debtor regarding same (1.0); attention to FTC advocacy and related antitrust matters (1.0); prepare certification materials for compliance with Second Request (0.5); review letters from FTC (0.3) |
| 06/30/23 | A Sorkin | .80 | 1,324.00 | Telephone conference with E. Chafetz regarding sale process and FTC (0.4); correspondence with D. Mun, K. Rocco, Pachulski regarding FTC matters (0.4) |
| 06/30/23 | J L Daniels | .90 | 1,170.00 | Advance negotiations and communications with FTC |
| 06/30/23 | B Kaplan | 1.70 | 2,609.50 | Review APA and disclosure schedules |
| 06/30/23 | Y L Burton | .50 | 625.00 | Correspond with J. Weichselbaum and J. Celentino regarding sale reply and sale matters |
| 06/30/23 | J C Celentino | .70 | 875.00 | Correspondence with Latham regarding FTC and sale process next steps (0.2); revise notice of adjournment of auction and announcement of successful bidder (0.5) |
| 06/30/23 | D C Tifft | 3.30 | 3,910.50 | Prepare substantial compliance certificate for execution (0.3); confer with Debtor regarding substantial compliance certificate (0.2); coordinate final substantial compliance and early termination procedures (1.1); confer with Jones Day regarding early termination and substantial compliance (0.3); analyze prior FTC correspondence to assist with litigation involving J. Owoc (1.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/30/23 | J J Weichselbaum | .80 | 912.00 | Call with landlord counsel regarding status of sale (0.3); call with lien claimant regarding status of liens in connection with sale (0.3); review sale hearing notice (0.2) |
| 06/30/23 | J K Kow | 1.10 | 775.50 | Review and revise closing checklist |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| C A Reckler | .80 | Hrs. @ | $ 1,850.00/hr. | $ 1,480.00 |
| A Sorkin | 123.60 | Hrs. @ | $ 1,655.00/hr. | $ 204,558.00 |
| Y Mun | 154.03 | Hrs. @ | $ 1,535.00/hr. | $ 236,432.61 |
| J Friedman | 7.50 | Hrs. @ | $ 1,495.00/hr. | $ 11,212.50 |
| N Alkhas | 4.40 | Hrs. @ | $ 1,460.00/hr. | $ 6,424.00 |
| J C Elliott | 59.00 | Hrs. @ | $ 1,435.00/hr. | $ 84,665.00 |
| JB Haas | 4.90 | Hrs. @ | $ 1,390.00/hr. | $ 6,811.00 |
| CH Norton | 4.80 | Hrs. @ | $ 1,390.00/hr. | $ 6,672.00 |
| R Blamires | 2.30 | Hrs. @ | $ 1,360.00/hr. | $ 3,128.00 |
| G Mahmood | 24.90 | Hrs. @ | $ 1,360.00/hr. | $ 33,864.00 |
| A Quartarolo | 10.80 | Hrs. @ | $ 1,360.00/hr. | $ 14,688.00 |
| K A Rocco | 94.00 | Hrs. @ | $ 1,360.00/hr. | $ 127,840.00 |
| P M Todaro | 1.70 | Hrs. @ | $ 1,620.00/hr. | $ 2,754.00 |
| B Kaplan | 182.30 | Hrs. @ | $ 1,535.00/hr. | $ 279,830.50 |
| H K Murtagh | 3.40 | Hrs. @ | $ 1,460.00/hr. | $ 4,964.00 |
| A S Blanco | 8.10 | Hrs. @ | $ 1,335.00/hr. | $ 10,813.50 |
| J L Daniels | 31.30 | Hrs. @ | $ 1,300.00/hr. | $ 40,690.00 |
| A Beach | 3.60 | Hrs. @ | $ 1,250.00/hr. | $ 4,500.00 |
| Y L Burton | 25.90 | Hrs. @ | $ 1,250.00/hr. | $ 32,375.00 |
| J C Celentino | 82.20 | Hrs. @ | $ 1,250.00/hr. | $ 102,750.00 |
| K D Ritter | 24.10 | Hrs. @ | $ 1,250.00/hr. | $ 30,125.00 |
| L Kutilek | 7.00 | Hrs. @ | $ 1,205.00/hr. | $ 8,435.00 |
| D C Tifft | 88.90 | Hrs. @ | $ 1,185.00/hr. | $ 105,346.50 |
| N T Wages | 101.00 | Hrs. @ | $ 1,140.00/hr. | $ 115,140.00 |
| J J Weichselbaum | 83.50 | Hrs. @ | $ 1,140.00/hr. | $ 95,190.00 |
| Y DeNiro | 2.00 | Hrs. @ | $ 1,130.00/hr. | $ 2,260.00 |
| T Kim | 96.20 | Hrs. @ | $ 1,065.00/hr. | $ 102,453.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Asset Dispositions

| | | | |
|---|---|---|---|
| L Sievert | 79.60 | Hrs. @ | $ 1,065.00/hr. | $ 84,774.00 |
| J L Teresi | 5.30 | Hrs. @ | $ 1,065.00/hr. | $ 5,644.50 |
| S P Mulloy | 3.60 | Hrs. @ | $ 960.00/hr. | $ 3,456.00 |
| E J Sachs | 3.00 | Hrs. @ | $ 960.00/hr. | $ 2,880.00 |
| N A Gulati | 5.80 | Hrs. @ | $ 830.00/hr. | $ 4,814.00 |
| K K Kim | 11.20 | Hrs. @ | $ 830.00/hr. | $ 9,296.00 |
| R A Presley | 25.20 | Hrs. @ | $ 705.00/hr. | $ 17,766.00 |
| J Wexler | .90 | Hrs. @ | $ 705.00/hr. | $ 634.50 |
| | 1,366.83 | | | $ 1,804,666.61 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 73.20 | Hrs. @ | $ 705.00/hr. | $ 51,606.00 |
| | 73.20 | | | $ 51,606.00 |

**GRAND TOTAL:**     **1,440.03**          **$ 1,856,272.61**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/08/23 | H K Murtagh | .40 | 584.00 | Call with J. Weichselbaum regarding Owoc lift-stay motion (0.2); correspondence with local counsel regarding same (0.2) |
| 06/09/23 | J J Weichselbaum | .40 | 456.00 | Review Owoc stay motion |
| 06/12/23 | H K Murtagh | .30 | 438.00 | Discuss response to Owoc lift-stay motion with J. Weichselbaum |
| 06/12/23 | J J Weichselbaum | .80 | 912.00 | Call with H. Murtagh to discuss response to Owoc stay motion (0.2); review documents in connection with same (0.6) |
| 06/19/23 | J J Weichselbaum | 1.10 | 1,254.00 | Draft objection to Owoc stay motion (0.6); research relating to same (0.5) |
| 06/20/23 | H K Murtagh | .30 | 438.00 | Review lift-stay opposition |
| 06/20/23 | J J Weichselbaum | 4.40 | 5,016.00 | Research issues relating to stay motion (1.4); draft objection to stay motion (2.6); review Owoc stay motion and related complaint (0.4) |
| 06/21/23 | J J Weichselbaum | 1.70 | 1,938.00 | Revise objection to stay motion (0.6); review cases in connection with same (0.5); discuss with H. Murtagh (0.3); review revised objection (0.3) |
| 06/22/23 | J J Weichselbaum | .60 | 684.00 | Emails with Latham team regarding stay relief request (0.2); review cease and desist letter (0.2); discuss with Latham and Huron teams (0.2) |
| 06/23/23 | J J Weichselbaum | .40 | 456.00 | Research regarding objection to stay motion |
| 06/24/23 | A Sorkin | .40 | 662.00 | Correspondence with H. Murtagh, A. Quartarolo regarding lift stay and other Owoc matters |
| 06/24/23 | J J Weichselbaum | .90 | 1,026.00 | Research issues relating to stay motion |
| 06/25/23 | A Quartarolo | .50 | 680.00 | Telephone conference with A. Devore, H. Murtagh, and A. Sorkin regarding lift stay motion |
| 06/25/23 | A Sorkin | .40 | 662.00 | Video conference with Ropes, Latham teams regarding director action lift stay |
| 06/25/23 | H K Murtagh | .30 | 438.00 | Call with J. Weichselbaum regarding lift-stay motion |
| 06/25/23 | J J Weichselbaum | 3.10 | 3,534.00 | Call with counsel to directors and Latham and Berger Singerman teams regarding Owoc stay motion (0.5); research issues relating to Owoc stay motion (1.2); revise objection to Owoc stay motion (1.4) |
| 06/26/23 | H K Murtagh | .70 | 1,022.00 | Revise opposition to lift-stay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Automatic Stay

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/26/23 | J J Weichselbaum | 1.40 | 1,596.00 | Research issues relating to Owoc stay motion (0.7); revise objection to Owoc stay motion (0.7) |
| 06/27/23 | H K Murtagh | 3.70 | 5,402.00 | Review documents regarding Owoc state-court complaint, opposition to lift-stay (0.4); call with J. Weichselbaum regarding same (0.4); meet and confer with Owoc counsel regarding deposition, discovery (0.5); revise to lift-stay objection (2.4) |
| 06/27/23 | J J Weichselbaum | 3.80 | 4,332.00 | Call with H. Murtagh regarding Owoc stay motion (0.4); review research on objection to say motion (0.3); review objection to Owoc stay motion to incorporate feedback (1.2); review comments from H. Murtagh to objection to lift stay motion (0.7); research issues relating to same (0.4); revise objection to incorporate comments (0.8) |
| 06/28/23 | A Quartarolo | .40 | 544.00 | Review stay relief objection (0.3); email J. Weichselbaum regarding same (0.1) |
| 06/29/23 | A Quartarolo | 1.30 | 1,768.00 | Review and revise objection to lift stay motion (1.2); email J. Weichselbaum regarding same (0.1) |
| 06/30/23 | A Quartarolo | 2.60 | 3,536.00 | Review and revise objection to lift stay motion (2.4); email with J. Weichselbaum regarding same (0.2) |
| 06/30/23 | J J Weichselbaum | .40 | 456.00 | Review comments to stay objection (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| A Quartarolo | 4.80 | Hrs. @ | $ 1,360.00/hr. | $ 6,528.00 |
| H K Murtagh | 5.70 | Hrs. @ | $ 1,460.00/hr. | $ 8,322.00 |
| J J Weichselbaum | 19.00 | Hrs. @ | $ 1,140.00/hr. | $ 21,660.00 |
| | 30.30 | | | $ 37,834.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | D T Gardiner | 1.00 | 1,360.00 | Correspondence with G. Metzger regarding D&O insurance |
| 06/01/23 | A Quartarolo | .20 | 272.00 | Email A. Sorkin and D. Gardiner regarding insurance |
| 06/02/23 | Y Mun | .10 | 153.50 | Emails with Huron regarding accounts receivable |
| 06/02/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with A. Gupta regarding receivables |
| 06/03/23 | J C Celentino | .10 | 125.00 | Emails regarding insurance issues |
| 06/05/23 | D T Gardiner | .60 | 816.00 | Correspondence with Debtors regarding D&O coverage (0.3); conference call with A. Gupta and broker team regarding same (0.3) |
| 06/05/23 | J C Celentino | .30 | 375.00 | Emails regarding business operations |
| 06/06/23 | Y Mun | .20 | 307.00 | Call with Huron regarding purchase orders and other economic items |
| 06/08/23 | D T Gardiner | .40 | 544.00 | Correspondence with A. Sorkin regarding D&O coverage |
| 06/10/23 | D T Gardiner | .20 | 272.00 | Confer with A. Sorkin regarding D&O coverage |
| 06/11/23 | D T Gardiner | .20 | 272.00 | Correspondence with Debtors regarding D&O coverage |
| 06/11/23 | B Kaplan | 1.20 | 1,842.00 | Video conference with Huron, company and Latham regarding distributor considerations |
| 06/12/23 | D T Gardiner | .80 | 1,088.00 | Prepare for and participate in conference call with Debtors regarding D&O coverage issues (0.5); correspondence with broker regarding same (0.3) |
| 06/12/23 | Y Mun | .80 | 1,228.00 | Call with Huron, Monster, Pachulski and Rothschild regarding operational items |
| 06/13/23 | D T Gardiner | .50 | 680.00 | Correspondence with Huron and A. Sorkin regarding D&O coverage (0.2); review correspondence from directors' counsel (0.1); correspondence with broker regarding same (0.2) |
| 06/13/23 | Y Mun | 1.50 | 2,302.50 | Call with Latham team regarding distributor matters (0.3); review Huron S&U table and emails regarding same (0.2); review distributor agreements and calls (1.0) |
| 06/13/23 | A Sorkin | .70 | 1,158.50 | Review distributor contracts and correspondence with Huron regarding same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/13/23 | B Kaplan | .80 | 1,228.00 | Review distributor agreement and consider issues (0.3); video conference with D. Mun regarding distributor contracts (0.5) |
| 06/13/23 | J K Kow | 4.70 | 3,313.50 | Review distribution agreements (3.9); meeting with B. Kaplan and L. Sievert regarding same (0.5); attend to correspondence regarding same (0.3) |
| 06/14/23 | D T Gardiner | .40 | 544.00 | Confer with A. Sorkin regarding D&O and EPL coverage issues |
| 06/14/23 | Y Mun | 1.00 | 1,535.00 | Call with Huron and Debtor regarding various operational matters |
| 06/14/23 | B Kaplan | 5.10 | 7,828.50 | Telephone conference with Briddge (Dutch counsel), Huron, company and Latham regarding Netherlands wind down (0.5); telephone conferences with S. Parkhurst regarding distributor analysis (0.6); telephone conference with L. Sievert regarding distributor analysis (0.3); review and revise distributor analysis (1.1); review distributor contracts (0.8); telephone conference with A, Sorkin regarding distributor contract analysis (0.3); video conference with J. Guso and A. Sorkin regarding FL law considerations in distributor agreements (0.3); telephone conference with L. Sievert regarding distributor analysis (0.1); review and revise distributor summary and cover note (0.8); telephone conference with L. Sievert regarding same (0.3) |
| 06/14/23 | K K Kim | 1.80 | 1,494.00 | Review management discussion materials |
| 06/15/23 | D T Gardiner | 1.00 | 1,360.00 | Review correspondence from broker regarding D&O coverage (0.2); confer with A. Sorkin regarding same (0.3); correspondence regarding D&O coverage for new director (0.5) |
| 06/15/23 | K A Rocco | 1.30 | 1,768.00 | Discuss Bang recast financials and review related materials (1.0); emails with Latham team regarding same (0.3) |
| 06/15/23 | B Kaplan | .50 | 767.50 | Telephone conference with Huron and Latham regarding distributor analysis |
| 06/16/23 | D T Gardiner | .40 | 544.00 | Review draft endorsement to insurance policy (0.2); confer with broker regarding revisions to same and addition of new director to policy (0.2) |
| 06/17/23 | D T Gardiner | .20 | 272.00 | Correspondence with Debtors regarding D&O coverage for new director |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

69

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/17/23 | A Quartarolo | .30 | 408.00 | Email with A. Sorkin regarding insurance issues |
| 06/19/23 | D T Gardiner | .20 | 272.00 | Correspondence with broker regarding coverage under insurance policy |
| 06/21/23 | D T Gardiner | .20 | 272.00 | Correspondence with broker regarding D&O coverage |
| 06/21/23 | A Quartarolo | 1.00 | 1,360.00 | Telephone conference with J. Guso, G. Metzger and S. McPherran regarding IT inquiries (0.5); telephone conference with G. Metzger regarding same (0.2); email S. McPherran regarding same (0.3) |
| 06/22/23 | D T Gardiner | .80 | 1,088.00 | Correspondence and conference call with broker and G. Metzger regarding D&O coverage issues |
| 06/22/23 | A Sorkin | .20 | 331.00 | Video conference with C-Street regarding employee/distributor matters |
| 06/27/23 | D T Gardiner | .30 | 408.00 | Review correspondence regarding D&O insurance policy (0.1); confer with A. Sorkin and A. Quartarolo regarding same (0.2) |
| 06/27/23 | Y Mun | .50 | 767.50 | Call with Huron and Latham teams regarding operating budget |
| 06/27/23 | J C Celentino | .50 | 625.00 | Telephone call with Huron team regarding projections |
| 06/28/23 | D T Gardiner | 1.20 | 1,632.00 | Review correspondence with Huron, G. Metzger and broker regarding additional D&O coverage (0.5); telephone call and emails with P. Welsh regarding D&O coverage (0.2); analyze coverage under D&O policies (0.5) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.90 | Hrs. @ | $ 1,655.00/hr. | $ 3,144.50 |
| Y Mun | 4.10 | Hrs. @ | $ 1,535.00/hr. | $ 6,293.50 |
| D T Gardiner | 8.40 | Hrs. @ | $ 1,360.00/hr. | $ 11,424.00 |
| A Quartarolo | 1.50 | Hrs. @ | $ 1,360.00/hr. | $ 2,040.00 |
| K A Rocco | 1.30 | Hrs. @ | $ 1,360.00/hr. | $ 1,768.00 |
| B Kaplan | 7.60 | Hrs. @ | $ 1,535.00/hr. | $ 11,666.00 |
| J C Celentino | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| K K Kim | 1.80 | Hrs. @ | $ 830.00/hr. | $ 1,494.00 |
| | 27.50 | | | $ 38,955.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Business Operations

**Other:**

| J K Kow | 4.70 | Hrs. @ | $ 705.00/hr. | $ 3,313.50 |
|---|---|---|---|---|
| | 4.70 | | | $ 3,313.50 |

**GRAND TOTAL:**      **32.20**          **$ 42,268.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/01/23 | A Sorkin | 1.30 | 2,151.50 | Attend daily professionals call (0.6); video conference with L. Burton, J. Celentino, J. Weichselbaum regarding work in progress (0.7) |
| 06/01/23 | H K Murtagh | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/01/23 | Y L Burton | .30 | 375.00 | Prepare for and attend CTO call |
| 06/01/23 | J C Celentino | .60 | 750.00 | Revise work in progress tracker to account for recent process updates |
| 06/01/23 | J J Weichselbaum | .40 | 456.00 | Participate in update call with Latham and Berger Singerman teams |
| 06/01/23 | J L Teresi | .30 | 319.50 | Attend work in progress call |
| 06/02/23 | A Sorkin | .30 | 496.50 | Attend daily professionals' call regarding work in progress |
| 06/02/23 | Y L Burton | .40 | 500.00 | Prepare for and attend CTO call |
| 06/05/23 | Y Mun | .60 | 921.00 | Participate in professionals call |
| 06/05/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' meeting with Huron, Rothschild, Latham teams |
| 06/05/23 | B Kaplan | .80 | 1,228.00 | Attend professional advisors call regarding work in progress |
| 06/05/23 | J C Celentino | 1.20 | 1,500.00 | Telephone call with debtor legal and financial advisors regarding legal and strategy updates (0.5); review work in progress tracker (0.1); prepare for telephone call with Latham team regarding work in progress (0.1); telephone call with Latham team regarding work in progress (0.5) |
| 06/05/23 | J J Weichselbaum | .80 | 912.00 | Participate in team update call (0.5); call with N. Gulati to discuss status of matter (0.3) |
| 06/05/23 | N A Gulati | 1.30 | 1,079.00 | Update works in process list (0.7); attend work in progress telephone conference discussing case updates (0.3); telephone conference with J. Weichselbaum discussing case updates (0.3) |
| 06/05/23 | R A Presley | .40 | 282.00 | Prepare for and attend internal call with J. Teresi, L. Burton, J. Weichselbaum, W. Morley, E. Morris, and N. Gulati regarding case updates |
| 06/05/23 | J L Teresi | .50 | 532.50 | Attend work in progress call |
| 06/06/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call regarding work in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/06/23 | B Kaplan | .80 | 1,228.00 | Attend professionals call (0.5); attend advisor check in call (0.3) |
| 06/07/23 | A Sorkin | .80 | 1,324.00 | Attend daily professionals' call regarding work in progress |
| 06/07/23 | B Kaplan | .80 | 1,228.00 | Attend professionals call |
| 06/07/23 | J C Celentino | 1.00 | 1,250.00 | Review and revise work in progress tracker (0.5); confer with Latham team regarding status of particular work streams and establish work plan (0.5) |
| 06/08/23 | A Quartarolo | 1.00 | 1,360.00 | Review work in progress list (0.1); attend call with Berger Singerman, Rothschild and Huron regarding status and strategy (0.5); attend call with team regarding same (0.4) |
| 06/08/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/08/23 | H K Murtagh | .60 | 876.00 | Attend work in progress call with Latham team |
| 06/08/23 | J C Celentino | .60 | 750.00 | Telephone call with Debtor financial and legal advisors regarding sale process and legal strategy |
| 06/08/23 | J C Celentino | .90 | 1,125.00 | Review case calendar and work in progress tracker (0.3); telephone call with Latham and Berger Singerman teams regarding work in progress (0.6) |
| 06/08/23 | J J Weichselbaum | .30 | 342.00 | Participate in Latham team update call |
| 06/08/23 | N A Gulati | 1.10 | 913.00 | Update work in progress list (0.6); attend work in progress telephone call (0.5) |
| 06/08/23 | J W Morley | .70 | 745.50 | Attend weekly work in progress call |
| 06/08/23 | R A Presley | .50 | 352.50 | Prepare for and attend internal call regarding case updates |
| 06/08/23 | J L Teresi | .70 | 745.50 | Prepare for and attend weekly work in progress call |
| 06/09/23 | Y Mun | .50 | 767.50 | Attend Debtor professionals call regarding case status |
| 06/09/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/09/23 | B Kaplan | .90 | 1,381.50 | Attend professionals call regarding work in progress |
| 06/12/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/12/23 | B Kaplan | .40 | 614.00 | Attend professionals call regarding work in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/12/23 | N A Gulati | 1.90 | 1,577.00 | Update work in progress list (1.6); attend work in progress telephone conference discussing case updates (0.3) |
| 06/12/23 | J L Teresi | .50 | 532.50 | Prepare for and attend Latham team work in progress call |
| 06/13/23 | Y Mun | .90 | 1,381.50 | Attend Debtor professionals call regarding work in progress |
| 06/13/23 | B Kaplan | 1.10 | 1,688.50 | Attend professionals call with Huron, Rothschild, Berger Singerman and Latham regarding case status and work in progress |
| 06/13/23 | B Kaplan | .60 | 921.00 | Attend check in call with Huron, Rothschild, company and Latham |
| 06/13/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 06/13/23 | S P Mulloy | .80 | 768.00 | Attend Latham team call regarding matter updates, planning, and strategy |
| 06/14/23 | N A Gulati | 1.30 | 1,079.00 | Update work in progress list and case calendar |
| 06/15/23 | N Alkhas | .40 | 584.00 | Attend professionals call regarding work in progress |
| 06/15/23 | A Quartarolo | .40 | 544.00 | Review work in progress (0.2); attend telephone conference with team regarding same (0.2) |
| 06/15/23 | A Sorkin | .80 | 1,324.00 | Attend daily professionals' call regarding work in progress |
| 06/15/23 | B Kaplan | .70 | 1,074.50 | Attend professionals' call regarding work in progress |
| 06/15/23 | J J Weichselbaum | .70 | 798.00 | Participate in team update call (0.3); attention to questions regarding service (0.2); review service list (0.2) |
| 06/15/23 | N A Gulati | .60 | 498.00 | Attend work in progress telephone conference (0.3); update case calendar to share with company (0.3) |
| 06/15/23 | R A Presley | .40 | 282.00 | Prepare for and attend status teleconference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 06/15/23 | J L Teresi | .20 | 213.00 | Attend weekly work in progress call |
| 06/16/23 | A Sorkin | .30 | 496.50 | Attend daily professionals' call regarding work in progress |
| 06/16/23 | B Kaplan | .40 | 614.00 | Attend professionals call regarding work in progress |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 06/19/23 | J C Celentino | .60 | 750.00 | Telephone call with Latham team regarding work in progress |
| 06/19/23 | N A Gulati | .90 | 747.00 | Update work in progress list |
| 06/19/23 | J L Teresi | .70 | 745.50 | Prepare for and attend work in progress call |
| 06/20/23 | A Quartarolo | .20 | 272.00 | Email with J. Guso regarding notices of appearance |
| 06/20/23 | B Kaplan | .70 | 1,074.50 | Attend check in call with Debtor, Huron, Rothschild and Latham (0.3); attend professionals call regarding work in progress (0.4) |
| 06/21/23 | N Alkhas | .50 | 730.00 | Attend professionals call regarding work in progress |
| 06/21/23 | A Quartarolo | .50 | 680.00 | Attend professionals call with Huron and Rothschild |
| 06/21/23 | A Sorkin | 1.70 | 2,813.50 | Attend daily professionals' call with Huron, Berger Singerman, Rothschild, Latham teams (0.5); draft status update for court (1.2) |
| 06/21/23 | J C Celentino | .80 | 1,000.00 | Review and update Latham work in progress tracker (0.5); confirm status of workstreams with Latham associates (0.3) |
| 06/21/23 | J J Weichselbaum | .80 | 912.00 | Attend (in part) CTO call with professionals (0.6); call with L. Burton to discuss status (0.2) |
| 06/22/23 | B Kaplan | .70 | 1,074.50 | Attend professionals call regarding work in progress |
| 06/22/23 | H K Murtagh | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/22/23 | J C Celentino | 1.30 | 1,625.00 | Review work in progress tracker (0.2); prepare for work in progress update call with Latham and Berger Singerman teams (0.2); telephone call with Latham and Berger Singerman teams regarding work in progress (0.6); emails with Latham and Berger Singerman teams regarding updates following work in progress call (0.3) |
| 06/22/23 | J J Weichselbaum | 1.20 | 1,368.00 | Participate in team update call (0.5); review work in process list in advance of call (0.3); correspond with various parties in interest regarding status of cases (0.3); correspond with N. Gulati regarding work in process list (0.1) |
| 06/22/23 | D C Dunn | .50 | 480.00 | Attend work in progress conference call with Latham team |
| 06/22/23 | N A Gulati | 3.20 | 2,656.00 | Update work in progress tracker (2.6); attend work in progress telephone conference with team to discuss case updates (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/22/23 | J L Teresi | .50 | 532.50 | Attend weekly work in progress call |
| 06/23/23 | N Alkhas | .50 | 730.00 | Attend professionals call regarding work in progress |
| 06/23/23 | B Kaplan | .50 | 767.50 | Attend professionals call regarding work in progress |
| 06/25/23 | J C Celentino | .90 | 1,125.00 | Revise work in progress tracker (0.6); communicate with Latham associate team regarding same (0.3) |
| 06/25/23 | N A Gulati | 1.40 | 1,162.00 | Update works in process list |
| 06/26/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call regarding work in progress |
| 06/26/23 | Y L Burton | .60 | 750.00 | Prepare for and attend status call (internal) |
| 06/26/23 | Y L Burton | .50 | 625.00 | Prepare for and attend CTO call |
| 06/26/23 | J C Celentino | .60 | 750.00 | Telephone call with Latham team regarding work in progress |
| 06/26/23 | J J Weichselbaum | .60 | 684.00 | Participate in team update call regarding work in progress |
| 06/26/23 | N A Gulati | 2.30 | 1,909.00 | Update work in progress list (1.8); attend telephone conference discussing work in progress (0.5) |
| 06/26/23 | J L Teresi | .60 | 639.00 | Attend weekly work in progress call |
| 06/27/23 | Y Mun | .20 | 307.00 | Call with Latham team regarding Chapter 7 conversion |
| 06/27/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend Debtor all hands professionals call |
| 06/27/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call |
| 06/27/23 | J C Celentino | .20 | 250.00 | Review and revise work in progress tracker |
| 06/28/23 | K A Rocco | 1.00 | 1,360.00 | Review and provide comments on motion to convert |
| 06/28/23 | A Sorkin | 2.90 | 4,799.50 | Attend daily professionals' call regarding work in progress (0.6); research regarding conversion matters (0.7); review conversion motion (1.6) |
| 06/28/23 | J C Celentino | 2.10 | 2,625.00 | Review, revise and finalize motion to convert chapter 11 cases to chapter 7 (1.8); correspondence regarding same (0.3) |
| 06/28/23 | D C Tifft | .90 | 1,066.50 | Suggest edits to motion to convert |
| 06/28/23 | J J Weichselbaum | 2.40 | 2,736.00 | Review motion to convert cases (0.6); comment on same (0.6); review comments to motion to convert |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.4); incorporate the same (0.3); review antitrust comments to motion to convert (0.2); incorporate the same (0.3) |
| 06/29/23 | A Quartarolo | .80 | 1,088.00 | Review work in progress list (0.1); attend work in progress call with Berger Singerman and Latham teams (0.2); attend working group call with Rothschild, Huron and Berger Singerman (0.5) |
| 06/29/23 | B Kaplan | .30 | 460.50 | Attend professionals call regarding work in progress |
| 06/29/23 | H K Murtagh | .50 | 730.00 | Attend work in progress call with Latham team |
| 06/29/23 | Y L Burton | 5.20 | 6,500.00 | Review and revise motion to convert (1.0); review and revise order to convert (1.0); call with A. Sorkin regarding same (0.3); correspond with J. Weichselbaum regarding same (0.2); correspond with J. Guso regarding same (0.2); circulate same and prepare for filing (0.8); correspond with N. Gulati regarding same (0.3); prepare for and attend all hands professional call regarding work in progress (0.6) |
| 06/29/23 | J C Celentino | .90 | 1,125.00 | Telephone call with Latham and Berger Singerman teams regarding work in progress and legal strategy (0.5); finalize motion to convert chapter 11 cases (0.4) |
| 06/29/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review motion to convert cases (0.4); revise the same (0.2); review and revise order on motion to convert (0.4) |
| 06/29/23 | N A Gulati | 1.60 | 1,328.00 | Update work in progress list (0.6); attend Latham team telephone conference discussing case updates (0.2); prepare motion to convert for filing (0.8) |
| 06/29/23 | J L Teresi | .30 | 319.50 | Attend weekly work in progress call |
| 06/30/23 | B Kaplan | .30 | 460.50 | Attend professionals call regarding work in progress |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 11.60 | Hrs. @ | $ 1,655.00/hr. | $ 19,198.00 |
| Y Mun | 2.20 | Hrs. @ | $ 1,535.00/hr. | $ 3,377.00 |
| N Alkhas | 1.40 | Hrs. @ | $ 1,460.00/hr. | $ 2,044.00 |
| A Quartarolo | 2.90 | Hrs. @ | $ 1,360.00/hr. | $ 3,944.00 |
| K A Rocco | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| B Kaplan | 9.00 | Hrs. @ | $ 1,535.00/hr. | $ 13,815.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Case Administration

| | | | |
|---|---|---|---|
| H K Murtagh | 2.10 | Hrs. @ | $ 1,460.00/hr. | $ 3,066.00 |
| Y L Burton | 7.50 | Hrs. @ | $ 1,250.00/hr. | $ 9,375.00 |
| J C Celentino | 11.70 | Hrs. @ | $ 1,250.00/hr. | $ 14,625.00 |
| D C Tifft | .90 | Hrs. @ | $ 1,185.00/hr. | $ 1,066.50 |
| J J Weichselbaum | 8.20 | Hrs. @ | $ 1,140.00/hr. | $ 9,348.00 |
| J W Morley | .70 | Hrs. @ | $ 1,065.00/hr. | $ 745.50 |
| J L Teresi | 4.30 | Hrs. @ | $ 1,065.00/hr. | $ 4,579.50 |
| D C Dunn | .50 | Hrs. @ | $ 960.00/hr. | $ 480.00 |
| S P Mulloy | .80 | Hrs. @ | $ 960.00/hr. | $ 768.00 |
| N A Gulati | 15.60 | Hrs. @ | $ 830.00/hr. | $ 12,948.00 |
| R A Presley | 1.30 | Hrs. @ | $ 705.00/hr. | $ 916.50 |
| | 82.70 | | | $ 103,016.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/01/23 | D T Gardiner | 1.10 | 1,496.00 | Prepare for and participate in board discussion |
| 06/01/23 | Y Mun | 2.00 | 3,070.00 | Attend Debtor board call (1.3); attend Debtor board executive session (0.3); review Latham slides for Debtor board meeting (0.4) |
| 06/01/23 | A Quartarolo | .70 | 952.00 | Attend board meeting |
| 06/01/23 | A Sorkin | 3.00 | 4,965.00 | Review and comment on board deck (0.4); preparation for board meeting (0.3); attend board meeting regarding sale process (1.3); attend executive session (0.7); telephone conference with L. Lluberas regarding board issue (0.3) |
| 06/01/23 | B Kaplan | 2.10 | 3,223.50 | Review and consider board materials and prepare for board call (0.8); attend board call (1.3) |
| 06/01/23 | J C Celentino | 5.10 | 6,375.00 | Attend meeting of board of directors regarding sale process and bids (2.1); draft and revise board deck regarding APA (2.5); prepare for board presentation regarding APA and sale process (0.5) |
| 06/01/23 | J W Morley | 2.10 | 2,236.50 | Attend board meeting and take notes of the same |
| 06/02/23 | A Quartarolo | .30 | 408.00 | Attend portion of special meeting of the Board |
| 06/02/23 | A Sorkin | .50 | 827.50 | Attend special meeting of board regarding employee issues |
| 06/05/23 | Y Mun | 1.10 | 1,688.50 | Attend Debtor board call (0.6); attend Debtor board executive session (0.5) |
| 06/05/23 | A Sorkin | 1.20 | 1,986.00 | Pre-call with S. Panagos regarding board meeting (0.1); attend board meeting (1.1) |
| 06/05/23 | B Kaplan | 1.40 | 2,149.00 | Attend board call (0.6); attend executive committee meeting (0.8) |
| 06/05/23 | Y L Burton | .60 | 750.00 | Prepare for and attend board meeting |
| 06/05/23 | J C Celentino | 1.30 | 1,625.00 | Attend meeting of board of directors and executive session |
| 06/05/23 | N A Gulati | 1.60 | 1,328.00 | Attend and take notes during June 5 board meeting (1.4); email client regarding board meeting minutes (0.2) |
| 06/08/23 | Y Mun | .60 | 921.00 | Attend Debtor board call |
| 06/08/23 | A Quartarolo | 1.20 | 1,632.00 | Attend board meeting (0.9); review and revise board materials (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/08/23 | A Sorkin | 1.00 | 1,655.00 | Attend and participate in board meeting |
| 06/08/23 | B Kaplan | .80 | 1,228.00 | Attend board meeting |
| 06/08/23 | N A Gulati | .80 | 664.00 | Attend and take minutes during June 8 board meeting |
| 06/09/23 | A Quartarolo | .20 | 272.00 | Email W. Morley regarding board directors and meeting minutes |
| 06/09/23 | A Sorkin | .20 | 331.00 | Further correspondence with R. Feinstein, others regarding governance question |
| 06/09/23 | N A Gulati | .30 | 249.00 | Review board meeting minutes |
| 06/10/23 | A Quartarolo | .40 | 544.00 | Telephone conference with A. Sorkin and R. Feinstein regarding governance matters (0.3); email R. Feinstein regarding same (0.1) |
| 06/10/23 | A Sorkin | .30 | 496.50 | Telephone conference with R. Feinstein, A. Quartarolo regarding governance questions |
| 06/10/23 | J J Weichselbaum | .30 | 342.00 | Revise board resolutions regarding sale |
| 06/11/23 | J C Celentino | .70 | 875.00 | Review and revise board resolutions regarding 9019 settlement |
| 06/11/23 | J J Weichselbaum | .60 | 684.00 | Revise board resolutions regarding sale (0.3); incorporate comments to board resolutions (0.3) |
| 06/12/23 | Y Mun | 1.00 | 1,535.00 | Attend Debtor board call |
| 06/12/23 | A Quartarolo | .80 | 1,088.00 | Attend board call |
| 06/12/23 | A Sorkin | 1.60 | 2,648.00 | Prepare slides for board meeting (0.4); attend board meeting (1.2) |
| 06/12/23 | B Kaplan | 2.10 | 3,223.50 | Prepare materials for board presentation; attend board call (0.8); attend executive committee call (0.4); review resolutions and related materials (0.4) |
| 06/12/23 | N A Gulati | 1.30 | 1,079.00 | Email A. Quartarolo regarding board meeting minutes (0.1); attend and take notes during June 12 board meeting (1.2) |
| 06/13/23 | A Sorkin | .90 | 1,489.50 | Video conference with Pachulski, Berger Singerman, Akerman, MVA, Lowenstein teams regarding governance issues |
| 06/13/23 | B Kaplan | 2.60 | 3,991.00 | Telephone conference with Pachulski, MVA, Lowenstein, Berger Singerman, Akerman and Latham regarding governance (0.8); telephone conference with MVA, Lowenstein, Berger Singerman and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham regarding governance (1.1); consider and research governance issues (0.7) |
| 06/13/23 | Y L Burton | 1.20 | 1,500.00 | Prepare for and attend board call (0.7); review and comment on materials in advance of same (0.5) |
| 06/13/23 | J C Celentino | .10 | 125.00 | Review board presentation |
| 06/13/23 | N A Gulati | .40 | 332.00 | Draft April 20 meeting minutes |
| 06/14/23 | A Quartarolo | 1.50 | 2,040.00 | Telephone conference with J. Guso, B. Appel, R. Barron, A. Sorkin, D. Mun and B. Kaplan regarding corporate governance issues (0.4); telephone conferences with Pachulski, Berger Singerman, D. Mun and A. Sorkin regarding governance and related issues (1.2) |
| 06/14/23 | A Sorkin | 2.60 | 4,303.00 | Telephone conference with E. Chafetz regarding governance issues (0.4); review same and correspondence with J. Guso regarding same (0.5); telephone conference with J. Guso regarding corporate governance (0.3); video conference with MVA, Berger, Latham Lowenstein regarding same (0.2); further conference with Pachulski, Akerman regarding governance (0.7); follow up telephone conference with D. Mun (0.2); telephone conference with S. Gruendel regarding same (0.3) |
| 06/14/23 | A Sorkin | .40 | 662.00 | Review board meeting notes |
| 06/14/23 | B Kaplan | 1.40 | 2,149.00 | Research regarding FL law and consider governance matters (0.9); video conference with Berger Singerman, MVA, Lowenstein and Latham regarding governance (0.5) |
| 06/14/23 | N A Gulati | 1.90 | 1,577.00 | Draft summary of May 23 board meeting for antitrust review |
| 06/15/23 | Y Mun | .30 | 460.50 | Call with Huron and Debtor regarding board seat |
| 06/15/23 | A Sorkin | 1.60 | 2,648.00 | Attention to governance issues and correspondence with Berger Singerman, D. Mun (0.7); research regarding governance issues (0.9) |
| 06/15/23 | B Kaplan | .60 | 921.00 | Telephone conference with D. Mun, A. Sorkin, T. Kim, J. Guso and B. Appel regarding FL considerations in connection with governance matters |
| 06/15/23 | H K Murtagh | .80 | 1,168.00 | Discuss governance matters with A. Sorkin (0.3); research regarding same (0.5) |
| 06/15/23 | N A Gulati | 2.80 | 2,324.00 | Conduct research into governance matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/16/23 | Y Mun | .30 | 460.50 | Emails with Latham team, Berger Singerman and Huron regarding board materials and board call |
| 06/16/23 | Y Mun | .80 | 1,228.00 | Review board deck (0.2); attend Debtor board call (0.6) |
| 06/16/23 | A Quartarolo | .60 | 816.00 | Attend board meeting (0.5); email with A. Sorkin regarding same (0.1) |
| 06/16/23 | A Sorkin | 1.30 | 2,151.50 | Attend board call and executive session |
| 06/16/23 | B Kaplan | .40 | 614.00 | Review and revise board presentation and consider issues |
| 06/16/23 | J J Weichselbaum | 4.10 | 4,674.00 | Review prior board meeting materials (1.8); summarize actions taking by board at prior meetings (0.7); discuss with N. Gulati regarding same (0.2); attention to emails regarding same (0.1); prepare for and attend board meetings (1.3) |
| 06/16/23 | N A Gulati | 5.00 | 4,150.00 | Prepare for and attend 6/16 board meeting (1.7); review board meeting minutes (1.3); draft April 20 board meeting minutes (2.0) |
| 06/16/23 | L Sievert | .60 | 639.00 | Revise draft board resolutions approving sale |
| 06/17/23 | N A Gulati | 2.10 | 1,743.00 | Draft board meeting minutes for June 16 meeting (1.5); compile executed minutes (0.3); email client regarding minutes that needed to be signed (0.3) |
| 06/18/23 | N A Gulati | 2.70 | 2,241.00 | Draft June 16 board meeting minutes |
| 06/19/23 | A Quartarolo | .80 | 1,088.00 | Review and revise board minutes |
| 06/19/23 | A Sorkin | .40 | 662.00 | Review and comment on 6/16 board minutes |
| 06/19/23 | A Sorkin | .30 | 496.50 | Telephone conference with S. Panagos regarding board meeting preparation/preview |
| 06/19/23 | N A Gulati | 3.10 | 2,573.00 | Draft board meeting minutes (2.9); email R. Presley regarding board minutes (0.2) |
| 06/19/23 | R A Presley | .90 | 634.50 | Draft minutes for prior board meetings based on notes |
| 06/20/23 | A Quartarolo | 1.50 | 2,040.00 | Review board minutes and related issues |
| 06/20/23 | N A Gulati | 3.10 | 2,573.00 | Review drafted board minutes (1.6); draft meeting minutes (1.5) |
| 06/20/23 | R A Presley | 4.10 | 2,890.50 | Draft minutes for prior board meetings based on notes |
| 06/21/23 | Y Mun | .90 | 1,381.50 | Attend Debtor board call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | A Quartarolo | 1.70 | 2,312.00 | Attend board meeting (1.2); review and revise board meeting minutes (0.5) |
| 06/21/23 | A Sorkin | 1.50 | 2,482.50 | Attend semi-weekly board call (1.2); follow up correspondence with A. Quartarolo, S. Panagos regarding same (0.3) |
| 06/21/23 | B Kaplan | 1.00 | 1,535.00 | Attend board call |
| 06/21/23 | J C Celentino | .80 | 1,000.00 | Attend meeting of Board of Directors regarding sale process next steps and related issues |
| 06/21/23 | D C Tifft | .70 | 829.50 | Prepare for and participate in Board Meeting to cover antitrust aspects |
| 06/21/23 | J J Weichselbaum | .80 | 912.00 | Attend board meeting |
| 06/21/23 | N A Gulati | 1.10 | 913.00 | Attend and take minutes during the June 21 board meeting |
| 06/22/23 | N A Gulati | 1.20 | 996.00 | Draft board meeting minutes (0.2); review draft board minutes (1.0) |
| 06/22/23 | R A Presley | 2.30 | 1,621.50 | Draft minutes for prior board meetings based on notes |
| 06/23/23 | D T Gardiner | .30 | 408.00 | Correspondence with CAC Specialty and G. Metzger regarding D&O coverage |
| 06/23/23 | N A Gulati | 1.80 | 1,494.00 | Draft board meeting minutes |
| 06/23/23 | R A Presley | 2.20 | 1,551.00 | Draft minutes for prior board meetings based on notes |
| 06/24/23 | A Quartarolo | 1.70 | 2,312.00 | Review and revise board minutes (1.6); email N. Gupta and A. Sorkin regarding same (0.1) |
| 06/24/23 | N A Gulati | .60 | 498.00 | Draft board meeting minutes |
| 06/25/23 | N A Gulati | 2.90 | 2,407.00 | Draft board meeting minutes |
| 06/26/23 | A Sorkin | .30 | 496.50 | Review and comment on board minutes |
| 06/26/23 | N A Gulati | 1.20 | 996.00 | Draft board meeting minutes |
| 06/27/23 | Y Mun | 1.60 | 2,456.00 | Attend Debtor board call (0.8); review and comment on board minutes (0.8) |
| 06/27/23 | K A Rocco | .50 | 680.00 | Prepare for and attend Debtor board meeting |
| 06/27/23 | A Sorkin | 1.90 | 3,144.50 | Attend board call (1.0); correspondence with N. Gulati regarding board minutes (0.1); review same (0.3); telephone conference with A. Devore regarding matter status, next steps (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/27/23 | J C Celentino | 1.10 | 1,375.00 | Zoom call with board of directors regarding next steps |
| 06/27/23 | D C Tifft | 1.30 | 1,540.50 | Prepare for and participate in Board meeting to discuss status of FTC and bidding processes (1.0); revise Board minutes (0.3) |
| 06/27/23 | J J Weichselbaum | .70 | 798.00 | Review board meeting minutes (0.4); emails with Debtors regarding same (0.3) |
| 06/27/23 | N A Gulati | 7.50 | 6,225.00 | Draft board meeting minutes (5.5); attend and take notes during June 27 board meeting (1.0); telephone conference with client discussing board minutes (0.3); email board minutes to board for approval (0.4) |
| 06/28/23 | A Quartarolo | .30 | 408.00 | Email with N. Gulati regarding meeting minutes |
| 06/28/23 | D C Tifft | .30 | 355.50 | Draft correspondence to FTC regarding Board minutes |
| 06/28/23 | N A Gulati | 3.80 | 3,154.00 | Draft board meeting minutes |
| 06/29/23 | Y Mun | 1.00 | 1,535.00 | Attend Debtor board calls |
| 06/29/23 | A Quartarolo | .20 | 272.00 | Email A. Sorkin regarding board meeting |
| 06/29/23 | K A Rocco | 1.50 | 2,040.00 | Prepare for and attend board meeting regarding motion to convert (0.5); prepare for and attend board meeting to provide update on antitrust matters (1.0) |
| 06/29/23 | A Sorkin | 1.00 | 1,655.00 | Attend board call regarding conversion motion (0.5); attend regular board meeting (0.5) |
| 06/29/23 | J J Weichselbaum | .50 | 570.00 | Participate in board call to discuss status of sale |
| 06/29/23 | N A Gulati | 2.40 | 1,992.00 | Draft board meeting minutes (0.6); attend and take notes during 6/29 morning board call (1.1); email minutes for execution (0.8) |
| 06/30/23 | D Maggen | 1.50 | 1,057.50 | Draft board consent regarding sale order |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 20.00 | Hrs. @ | $ 1,655.00/hr. | $ 33,100.00 |
| Y Mun | 9.60 | Hrs. @ | $ 1,535.00/hr. | $ 14,736.00 |
| D T Gardiner | 1.40 | Hrs. @ | $ 1,360.00/hr. | $ 1,904.00 |
| A Quartarolo | 11.90 | Hrs. @ | $ 1,360.00/hr. | $ 16,184.00 |
| K A Rocco | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| B Kaplan | 12.40 | Hrs. @ | $ 1,535.00/hr. | $ 19,034.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Corporate Governance & Board Matters

| | | | |
|---|---|---|---|
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| Y L Burton | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| J C Celentino | 9.10 | Hrs. @ | $ 1,250.00/hr. | $ 11,375.00 |
| D C Tifft | 2.30 | Hrs. @ | $ 1,185.00/hr. | $ 2,725.50 |
| J J Weichselbaum | 7.00 | Hrs. @ | $ 1,140.00/hr. | $ 7,980.00 |
| J W Morley | 2.10 | Hrs. @ | $ 1,065.00/hr. | $ 2,236.50 |
| L Sievert | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| N A Gulati | 47.60 | Hrs. @ | $ 830.00/hr. | $ 39,508.00 |
| D Maggen | 1.50 | Hrs. @ | $ 705.00/hr. | $ 1,057.50 |
| R A Presley | 9.50 | Hrs. @ | $ 705.00/hr. | $ 6,697.50 |
| | 139.60 | | | $ 163,315.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | Y Mun | .60 | 921.00 | Call with Huron and Latham team regarding WARN |
| 06/02/23 | N Alkhas | 2.50 | 3,650.00 | Conference call and communication with Latham team to discuss process and WARN exposure (0.6); review employee data and prepare follow-up requests (1.9) |
| 06/02/23 | Y Mun | 1.10 | 1,688.50 | Call with Debtor board regarding WARN notice process (0.5); draft email regarding WARN notices (0.3); emails with Debtor, Huron and Latham teams regarding W-9s, WARN, RCAs and schedules (0.3) |
| 06/03/23 | N Alkhas | 2.50 | 3,650.00 | Conference call with D. Mun regarding WARN (0.3); attention to WARN notice obligations (1.4); conference call with the HCG team to discuss WARN process (0.8) |
| 06/03/23 | Y Mun | 1.00 | 1,535.00 | Call with N. Alkhas regarding WARN Act process and comment to FTC letter (0.2) call with Huron and Debtor regarding WARN notice process and timing (0.8) |
| 06/03/23 | A Sorkin | .80 | 1,324.00 | Attend call with L. Barsky, N. Alkhas, D. Mun, Huron teams regarding employee issues in connection with sale |
| 06/03/23 | S N Benjamin | .60 | 876.00 | Provide analysis regarding WARN obligations (0.3); prepare WARN notices (0.3) |
| 06/03/23 | Y DeNiro | 2.40 | 2,712.00 | Research WARN notice requirements and applicable recipient information (0.9); draft WARN notices (1.2); and correspondence regarding same (0.3) |
| 06/04/23 | N Alkhas | 6.50 | 9,490.00 | Conference calls with Latham team and Debtor concerning WARN and personnel data (2.5); review and revise WARN notices (1.0); assess data and employment obligations (3.0) |
| 06/04/23 | Y Mun | .80 | 1,228.00 | Call with Pachulski, Huron, C Street and Debtor regarding WARN notice process |
| 06/04/23 | A Sorkin | 1.60 | 2,648.00 | Correspondence with team regarding WARN (0.2); telephone conference with B. Kaplan regarding WARN call and to-dos (0.3); telephone conference with N. Alkhas regarding WARN call preparation (0.3); video conference with Pachulski, Akerman, N. Alkhas, Latham team regarding WARN (0.8) |
| 06/04/23 | S N Benjamin | 2.20 | 3,212.00 | Analyze legal issues and revise notifications regarding WARN obligations |
| 06/04/23 | B Kaplan | .90 | 1,381.50 | Telephone conference with D. Mun regarding WARN process and considerations (0.1); telephone conference with Pachulski, Akerman, Evercore, Huron, company, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | C Street and Latham regarding WARN considerations and process (0.8) |
| 06/05/23 | J Friedman | 1.70 | 2,541.50 | Attend conference call regarding benefit plan matters (0.5); review benefit plan documents and emails (0.3); attention to COBRA and self-insured medical claims questions (0.9) |
| 06/05/23 | J C Celentino | .20 | 250.00 | Review of employment issues notices |
| 06/05/23 | Y DeNiro | .30 | 339.00 | Revise WARN notice to government units |
| 06/05/23 | T Kim | .20 | 213.00 | Confer with Debtor regarding employee matters |
| 06/05/23 | J Wexler | .20 | 141.00 | Attend teleconference regarding plans for benefit plans post-transaction |
| 06/06/23 | N Alkhas | 1.20 | 1,752.00 | Review and revise draft employee WARN notices |
| 06/06/23 | Y Mun | .20 | 307.00 | Email correspondence with Pachulski and call with Latham team regarding WARN Act notices |
| 06/06/23 | S N Benjamin | .30 | 438.00 | Conference with N. Alkhas regarding analysis of WARN issues |
| 06/07/23 | N Alkhas | 1.70 | 2,482.00 | Review and revise draft government unit WARN message (1.0); assess WARN obligations (0.7) |
| 06/07/23 | Y Mun | .80 | 1,228.00 | Review WARN notices and communications plan and emails with Latham team regarding same |
| 06/07/23 | S N Benjamin | .90 | 1,314.00 | Review and revise WARN notices |
| 06/08/23 | N Alkhas | 2.20 | 3,212.00 | Prepare non-WARN form (0.8); revise draft FAQs (0.9); emails with Latham team regarding WARN rules (0.4) |
| 06/08/23 | J Friedman | .80 | 1,196.00 | Telephone conference with A. Gupta regarding COBRA matters (0.5); revise WARN FAQs (0.3) |
| 06/08/23 | Y Mun | .30 | 460.50 | Calls with Huron regarding WARN notices process |
| 06/08/23 | S N Benjamin | .40 | 584.00 | Review and analyze WARN notice issues |
| 06/09/23 | N Alkhas | .50 | 730.00 | Advise Latham team regarding WARN data |
| 06/12/23 | N Alkhas | .70 | 1,022.00 | Conference call with Huron to discuss employee data and WARN impact (0.5); Assess employee data (0.2) |
| 06/12/23 | J Friedman | .60 | 897.00 | Review COBRA questions from various parties |
| 06/13/23 | N Alkhas | .50 | 730.00 | Conference call with Huron concerning WARN data (0.3); communication concerning WARN (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/13/23 | S N Benjamin | .30 | 438.00 | Revise WARN notices |
| 06/13/23 | Y DeNiro | .60 | 678.00 | Update WARN notice recipients to include applicable mayors (0.4); and emails with Latham team regarding same (0.2) |
| 06/14/23 | S N Benjamin | .20 | 292.00 | Correspondence with K. McGuinness regarding WARN notification obligations |
| 06/14/23 | Y DeNiro | 1.40 | 1,582.00 | Research WARN notice requirement for newly hired employees (1.2); correspondence with Latham team regarding same (0.2) |
| 06/15/23 | N Alkhas | .30 | 438.00 | Review WARN letters |
| 06/15/23 | S N Benjamin | .20 | 292.00 | Review WARN notice information |
| 06/15/23 | Y DeNiro | .90 | 1,017.00 | Follow-up research on WARN notice (0.8); correspondence with Latham team regarding same (0.1) |
| 06/16/23 | N Alkhas | .20 | 292.00 | Respond to WARN inquiries |
| 06/16/23 | S N Benjamin | .40 | 584.00 | Correspondence with K. Bell regarding WARN notifications |
| 06/20/23 | N Alkhas | .80 | 1,168.00 | Review and respond to WARN notices |
| 06/20/23 | J Friedman | .60 | 897.00 | Review employee communications materials (0.5); emails with Debtor regarding same (0.1) |
| 06/21/23 | N Alkhas | .20 | 292.00 | Communication with Debtor concerning WARN notice terms |
| 06/22/23 | J Friedman | .50 | 747.50 | Emails with Debtor regarding benefit plan termination matters |
| 06/30/23 | J Friedman | .20 | 299.00 | Emails with Debtor regarding 401(k) plan termination matters |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 2.40 | Hrs. @ | $ 1,655.00/hr. | $ 3,972.00 |
| Y Mun | 4.80 | Hrs. @ | $ 1,535.00/hr. | $ 7,368.00 |
| J Friedman | 4.40 | Hrs. @ | $ 1,495.00/hr. | $ 6,578.00 |
| N Alkhas | 19.80 | Hrs. @ | $ 1,460.00/hr. | $ 28,908.00 |
| B Kaplan | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employee Benefits and Pensions

| | | | |
|---|---|---|---|
| S N Benjamin | 5.50 | Hrs. @ | $ 1,460.00/hr. | $ 8,030.00 |
| J C Celentino | .20 | Hrs. @ | $ 1,250.00/hr. | $ 250.00 |
| Y DeNiro | 5.60 | Hrs. @ | $ 1,130.00/hr. | $ 6,328.00 |
| T Kim | .20 | Hrs. @ | $ 1,065.00/hr. | $ 213.00 |
| J Wexler | .20 | Hrs. @ | $ 705.00/hr. | $ 141.00 |
| | 44.00 | | | $ 63,169.50 |

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | A C Davis | 1.00 | 980.00 | Review matters related to Latham fee applications (0.5); correspond with Latham team regarding same (0.5) |
| 06/05/23 | C M Tarrant | .40 | 196.00 | Finalize and file fourth supplemental declaration of A. Sorkin in support of Latham retention |
| 06/12/23 | J J Weichselbaum | .70 | 798.00 | Review invoice for guideline compliance |
| 06/13/23 | J J Weichselbaum | 2.70 | 3,078.00 | Review invoice and expenses for guideline compliance and privilege/confidentiality |
| 06/16/23 | Y L Burton | 1.30 | 1,625.00 | Review and revise fee application (1.1); correspond with J. Weichselbaum regarding same (0.2) |
| 06/17/23 | A Sorkin | .90 | 1,489.50 | Review invoice for guideline compliance and confidentiality considerations |
| 06/17/23 | C M Tarrant | 1.90 | 931.00 | Review and revise materials for interim fee statement |
| 06/20/23 | J J Weichselbaum | .40 | 456.00 | Review invoice for privilege (0.2); finalize monthly fee statement (0.2) |
| 06/22/23 | C M Tarrant | 2.20 | 1,078.00 | Review and prepare draft of second interim fee application |
| 06/30/23 | C M Tarrant | 2.70 | 1,323.00 | Review and revise materials for June fee statement |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .90 | Hrs. @ | $ 1,655.00/hr. | $ 1,489.50 |
| Y L Burton | 1.30 | Hrs. @ | $ 1,250.00/hr. | $ 1,625.00 |
| J J Weichselbaum | 3.80 | Hrs. @ | $ 1,140.00/hr. | $ 4,332.00 |
| | 6.00 | | | $ 7,446.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 7.20 | Hrs. @ | $ 490.00/hr. | $ 3,528.00 |
| A C Davis | 1.00 | Hrs. @ | $ 980.00/hr. | $ 980.00 |
| | 8.20 | | | $ 4,508.00 |

**GRAND TOTAL:**    **14.20**    **$ 11,954.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/04/23 | A Sorkin | 1.40 | 2,317.00 | Review required lender issues under credit documents (0.6); telephone conference with L. Lluberas regarding consent issues (0.8) |
| 06/12/23 | A Sorkin | .40 | 662.00 | Correspondence with J. Guso, M. Niles regarding potential treatment of DIP debt |
| 06/14/23 | A Sorkin | .50 | 827.50 | Review DIP budget (0.3); correspondence with A. Gupta regarding same (0.2) |
| 06/22/23 | Y Mun | .50 | 767.50 | Call with Huron and Rothschild regarding sources and uses file and DIP budget |
| 06/22/23 | A Sorkin | 1.10 | 1,820.50 | Video conference with Huron, Rothschild, Latham teams regarding DIP budget and sources and uses |
| 06/26/23 | P J Sluka | 1.80 | 3,042.00 | Draft commitment letter and HCL |
| 06/26/23 | B T Gelfand | .70 | 875.00 | Review proposed financing letters |
| 06/27/23 | B T Gelfand | .90 | 1,125.00 | Review DIP credit agreement expiration |
| 06/28/23 | B T Gelfand | 1.40 | 1,750.00 | Correspond with Latham team regarding DIP maturity date (0.8); correspond with Debtors regarding same (0.6) |
| 06/29/23 | B T Gelfand | .40 | 500.00 | Review and revise reservation of rights funding letter |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| P J Sluka | 1.80 | Hrs. @ | $ 1,690.00/hr. | $ 3,042.00 |
| A Sorkin | 3.40 | Hrs. @ | $ 1,655.00/hr. | $ 5,627.00 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| B T Gelfand | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |
| | 9.10 | | | $ 13,686.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

91

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/03/23 | A Sorkin | .40 | 662.00 | Compile list of issues for consideration/hearing |
| 06/04/23 | A Sorkin | .30 | 496.50 | Telephone conference with H. Murtagh regarding sale hearing preparation |
| 06/07/23 | A Quartarolo | 1.70 | 2,312.00 | Telephonically attend hearing on emergency motions (1.2); email and telephone conferences with M. Niles regarding same (0.5) |
| 06/07/23 | A Sorkin | .60 | 993.00 | Attend hearing regarding Owoc emergency motions (in part) |
| 06/09/23 | A Quartarolo | 2.50 | 3,400.00 | Draft and review outlines and declarations for sale hearing |
| 06/09/23 | A Sorkin | .70 | 1,158.50 | Prepare for sale hearing (0.4); telephone conference with A. Quartarolo, C. Delo regarding Rothschild testimony in support of sale (0.3) |
| 06/13/23 | A Quartarolo | .80 | 1,088.00 | Telephonically attend court hearing on emergency motion for protective order |
| 06/13/23 | A Sorkin | 1.40 | 2,317.00 | Attend 6/13/2023 hearing regarding Owoc motions (1.0); conference with A. Quartarolo regarding same and J. Owoc document retention issues (0.4) |
| 06/13/23 | H K Murtagh | .80 | 1,168.00 | Attend 6/13 hearing (partial) |
| 06/17/23 | A Quartarolo | .10 | 136.00 | Email H. Murtagh regarding upcoming hearings |
| 06/20/23 | A Sorkin | .90 | 1,489.50 | Consider arguments for hearing on Thursday (0.6); telephone conference with D. Mun regarding same (0.3) |
| 06/21/23 | A Quartarolo | 1.70 | 2,312.00 | Prepare for hearing on contempt motion |
| 06/22/23 | A Quartarolo | 6.70 | 9,112.00 | Prepare for and attend hearing on contempt motion and related issues (6.2); conference with J. Guso and R. Maimin regarding same (0.5) |
| 06/22/23 | A Sorkin | 2.90 | 4,799.50 | Correspondence with J. Henes, C Street regarding status update and revise script (0.7); prepare for hearing (0.4); attend 6/22/2023 hearing (1.8) |
| 06/22/23 | H K Murtagh | 1.10 | 1,606.00 | Attend contempt motion hearing (partial) |
| 06/22/23 | J C Celentino | .60 | 750.00 | Attend hearing regarding discovery disputes |
| 06/22/23 | N A Gulati | .40 | 0.00 | Attend June 22 hearing |
| 06/28/23 | A Quartarolo | .10 | 136.00 | Email Y. Duran regarding hearing |

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/28/23 | A Sorkin | 2.10 | 3,475.50 | Prepare script for hearing on 6/29 (1.7); telephone conference with A. Quartarolo regarding hearing preparation (0.4) |
| 06/29/23 | A Quartarolo | 3.60 | 4,896.00 | Review and revise talking points for hearing (0.5); email H. Murtagh regarding same (0.1); prepare for and attend scheduling conference (2.2); email and telephone conference with H. Murtagh and J. Guso regarding same and upcoming hearings (0.8) |
| 06/29/23 | K A Rocco | .50 | 680.00 | Prepare for and attend bankruptcy court hearing |
| 06/29/23 | A Sorkin | 4.70 | 7,778.50 | Prepare for hearing, including revising talking points and correspondence with colleagues (2.1); calls with Pachulski regarding hearing preparation (0.6); attend 6/29 hearing (in part) (2.0) |
| 06/29/23 | B Kaplan | 2.50 | 3,837.50 | Attend 6/29/2023 court hearing |
| 06/29/23 | H K Murtagh | 5.10 | 7,446.00 | Outline and revise argument for scheduling hearing (1.7); discuss with Latham team, UCC counsel (0.3); attend hearing (3.1) |
| 06/29/23 | J C Celentino | 2.20 | 2,750.00 | Attend 6/29/2023 hearing regarding rejection motion and scheduling regarding Owoc motions |
| 06/29/23 | E A Morris | 2.50 | 3,212.50 | Attend 6/29/2023 hearings |
| 06/29/23 | D C Tifft | .40 | 474.00 | Attend hearing to assist with discussion of antitrust process |
| 06/29/23 | J J Weichselbaum | .40 | 456.00 | Attend (in part) 6/29/2023 hearing (status update/Owoc disputes) |
| 06/30/23 | A Sorkin | .20 | 331.00 | Telephone conference with A. Quartarolo regarding sale hearing |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 14.20 | Hrs. @ | $ 1,655.00/hr. | $ 23,501.00 |
| A Quartarolo | 17.20 | Hrs. @ | $ 1,360.00/hr. | $ 23,392.00 |
| K A Rocco | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| B Kaplan | 2.50 | Hrs. @ | $ 1,535.00/hr. | $ 3,837.50 |
| H K Murtagh | 7.00 | Hrs. @ | $ 1,460.00/hr. | $ 10,220.00 |
| E A Morris | 2.50 | Hrs. @ | $ 1,285.00/hr. | $ 3,212.50 |
| J C Celentino | 2.80 | Hrs. @ | $ 1,250.00/hr. | $ 3,500.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

93

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Hearings

| | | | | |
|---|---|---|---|---|
| D C Tifft | .40 | Hrs. @ | $ 1,185.00/hr. | $ 474.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| N A Gulati | .40 | Hrs. @ | $ 830.00/hr. | $ 0.00 |
| | 47.90 | | | $ 69,273.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 06/01/23 | J J Weichselbaum | 2.40 | 2,736.00 | Call with counterparty regarding cure objection (0.5); call with landlord regarding lease rejection issues (0.3); correspond with Huron regarding same (0.1); revise lease rejection motion (0.8); review and comment on letter to landlord (0.7) |
| 06/01/23 | N A Gulati | .40 | 332.00 | Update cure objection chart |
| 06/01/23 | R A Presley | .70 | 493.50 | Review lease rejection motion |
| 06/02/23 | J J Weichselbaum | 1.20 | 1,368.00 | Call with landlord to discuss lease (0.2); review motion to reject leases (0.4); comment on same (0.4); correspond with Berger Singerman regarding same (0.2) |
| 06/03/23 | Y L Burton | .30 | 375.00 | Review cure schedule and correspondence with J. Weichselbaum regarding same |
| 06/04/23 | J J Weichselbaum | .20 | 228.00 | Email Huron team regarding lease matters |
| 06/06/23 | J J Weichselbaum | .80 | 912.00 | Review amended cure schedule (0.3); review documents in connection with same (0.3); email with Huron team regarding amended cure schedule (0.2) |
| 06/07/23 | J C Celentino | .30 | 375.00 | Review and revise motion to reject leases |
| 06/07/23 | J J Weichselbaum | 1.60 | 1,824.00 | Review lease rejection motion (0.4); revise same (0.6); review and revise lease rejection motion (0.3); attention to cure issues (0.3) |
| 06/07/23 | N A Gulati | 1.30 | 1,079.00 | Telephone conference with contract holder's counsel regarding status of contract (0.2); review amended cure schedule (1.1) |
| 06/07/23 | R A Presley | 1.60 | 1,128.00 | Revise lease rejection motion |
| 06/08/23 | J J Weichselbaum | 3.30 | 3,762.00 | Review and revise lease rejection motion (0.6); call with landlord regarding lease (0.2); discuss same with Latham team (0.2); emails with landlord and Huron team regarding rejected lease (0.2); review amended cure schedule and cure objections (1.3); correspond with Huron regarding same (0.3); review storage unit agreements (0.3); discuss with Huron and Berger Singerman (0.2) |
| 06/08/23 | N A Gulati | 4.90 | 4,067.00 | Review amended cure schedule in preparation for filing (3.9); draft contract objection tracker (1.0) |
| 06/09/23 | J J Weichselbaum | 2.60 | 2,964.00 | Review revised lease rejection motion (0.3); comment on same (0.2); email with Huron regarding storage units (0.1); review updates to cure schedule (0.6); correspond with N. Gulati regarding same (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | review cure objection chart (0.3); call with landlord regarding lease matters (0.2); correspondence regarding lease rejection motion (0.2); call with N. Gulati regarding 365(d)(4) stipulation (0.2); review draft stipulation (0.3) |
| 06/09/23 | N A Gulati | 2.90 | 2,407.00 | Review amended cure schedule (1.6); draft stipulation extending time to assume or reject (1.3) |
| 06/11/23 | Y Mun | 1.10 | 1,688.50 | Call with Huron regarding certain leases and contracts |
| 06/11/23 | J J Weichselbaum | .60 | 684.00 | Correspondence with Latham team regarding rejection motion and related matters (0.3); review amended cure schedule (0.3) |
| 06/12/23 | B Kaplan | .20 | 307.00 | Telephone conference with J. Weichselbaum regarding schedules and cure schedule |
| 06/12/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review revised lease rejection motion (0.4); calls with landlord to discuss lease (0.3); review lease rejection order (0.3); review comments to lease rejection motion (0.2) |
| 06/12/23 | N A Gulati | 2.10 | 1,743.00 | Review cure schedule (1.7); draft stipulation for lease extension (0.4) |
| 06/13/23 | J C Celentino | .20 | 250.00 | Review lease rejection motion related to APA |
| 06/13/23 | J J Weichselbaum | 1.10 | 1,254.00 | Draft notice regarding supplemental cure schedule (0.4); discuss same with M. Niles (0.2); correspond with landlord regarding lease rejection motion (0.3); call with party in interest regarding cure schedule (0.2) |
| 06/13/23 | N A Gulati | 1.40 | 1,162.00 | Draft second lease stipulation |
| 06/13/23 | J R Savren | 4.20 | 2,961.00 | Discussion of matter with B. Kaplan regarding contract (0.2); review contracts (4.0) |
| 06/13/23 | L Sievert | 5.80 | 6,177.00 | Review certain Debtor contracts |
| 06/14/23 | J J Weichselbaum | .60 | 684.00 | Review 365(d)(4) stipulation (0.2); correspond with M. Niles regarding same (0.2); correspond with landlord regarding stipulation (0.2) |
| 06/14/23 | N A Gulati | .40 | 332.00 | Draft lease stipulation |
| 06/14/23 | L Sievert | 4.20 | 4,473.00 | Review distributor contracts |
| 06/14/23 | J K Kow | 2.40 | 1,692.00 | Review distribution contracts and update chart |
| 06/15/23 | J J Weichselbaum | .60 | 684.00 | Review cure objections and objection chart |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 06/15/23 | L Sievert | .50 | 532.50 | Attend call with Huron and Latham teams regarding distributor contracts |
| 06/16/23 | J J Weichselbaum | 2.30 | 2,622.00 | Create adjourned cure objection chart (0.8); correspond with objectors regarding status of cure objections (0.4); update adjourned objection chart (0.3); correspond with Latham and bidder teams regarding same (0.2); call with landlord regarding lease rejection (0.2); attention to emails regarding same (0.2); correspondence regarding motion to reject contracts (0.2) |
| 06/16/23 | N A Gulati | .20 | 166.00 | Telephone conference with opposing counsel regarding the status of their cure objection |
| 06/19/23 | J J Weichselbaum | 1.20 | 1,368.00 | Correspond with M. Niles regarding cure schedule (0.2); review emails regarding cure issues (0.1); prepare for and attend telephone conference regarding lease and contract issues with M. Niles, Huron and Latham teams (0.6); update cure objection chart (0.3) |
| 06/20/23 | J J Weichselbaum | .50 | 570.00 | Correspond with Berger Singerman, Latham, Huron teams and Debtors regarding rejected lease matters (0.3); review comments to lease rejection order (0.2) |
| 06/21/23 | J C Celentino | .50 | 625.00 | Telephone call with landlord regarding lease rejection (0.3); revise proposed order regarding same (0.2) |
| 06/21/23 | J J Weichselbaum | 1.00 | 1,140.00 | Call with Berger Singerman, Latham teams and landlord to discuss lease rejection (0.3); draft language for proposed order regarding lease rejection (0.3); review comments to lease rejection order from landlord (0.2); correspond with Huron regarding lease matters (0.2) |
| 06/23/23 | J J Weichselbaum | .90 | 1,026.00 | Email with Latham team regarding cure schedule (0.2); call with contract counterparty to discuss cure schedule (0.3); call with landlord regarding update and lease (0.2); correspond with Huron team regarding rejected lease (0.2) |
| 06/26/23 | J C Celentino | .20 | 250.00 | Draft email to landlord regarding lease |
| 06/26/23 | J J Weichselbaum | .30 | 342.00 | Correspond with Berger Singerman and Latham teams regarding comments to lease rejection order (0.2); email with Huron regarding same (0.1) |
| 06/27/23 | J C Celentino | .30 | 375.00 | Correspondence with Latham and Berger Singerman teams regarding potential lease rejection |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

97

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Leases and Contracts

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/28/23 | J J Weichselbaum | .10 | 114.00 | Review revisions to lease rejection order |
| 06/29/23 | J C Celentino | 2.00 | 2,500.00 | Correspondence with Latham and Debtor team regarding revisions to proposed orders regarding lease rejection (0.6); prepare for telephone calls with contract counterparties regarding potential sale transaction and cures (0.4); correspondence regarding same (0.2); telephone calls with contract counterparties (0.5); correspondence with M. Niles regarding lease rejection (0.1); review facts surrounding lease rejection (0.2) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| Y Mun | 1.10 | Hrs. @ | $ 1,535.00/hr. | $ 1,688.50 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| Y L Burton | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| J C Celentino | 3.50 | Hrs. @ | $ 1,250.00/hr. | $ 4,375.00 |
| J J Weichselbaum | 22.50 | Hrs. @ | $ 1,140.00/hr. | $ 25,650.00 |
| L Sievert | 10.50 | Hrs. @ | $ 1,065.00/hr. | $ 11,182.50 |
| N A Gulati | 13.60 | Hrs. @ | $ 830.00/hr. | $ 11,288.00 |
| R A Presley | 2.30 | Hrs. @ | $ 705.00/hr. | $ 1,621.50 |
| J R Savren | 4.20 | Hrs. @ | $ 705.00/hr. | $ 2,961.00 |
| | 58.20 | | | $ 59,448.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| J K Kow | 2.40 | Hrs. @ | $ 705.00/hr. | $ 1,692.00 |
| | 2.40 | | | $ 1,692.00 |

**GRAND TOTAL:**    **60.60**                **$ 61,140.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 06/01/23 | A Quartarolo | 1.60 | 2,176.00 | Telephone conference and email with B. Shraiberg regarding trademarks and entity registrations (0.4); email A. Gupta, S. Parkhurst, G. Metzger and A. Sorkin regarding same (0.3); attend call with Huron, Rothschild and A. Sorkin regarding status and strategy (0.5); email J. Weichselbaum regarding property retrieval (0.1); email D. Wright regarding requests for documents (0.1); email G. Metzger regarding social media accounts (0.2) |
| 06/01/23 | J C Celentino | 1.00 | 1,250.00 | Prepare 9019 settlement motion (0.4); email Latham associates regarding same (0.2); review documents and email Latham team regarding potential sale process discovery (0.4) |
| 06/01/23 | J L Teresi | .30 | 319.50 | Correspond with A. Quartarolo regarding records request (0.2); correspond with J. Celentino regarding 9019 settlement motion (0.1) |
| 06/02/23 | A Quartarolo | 1.80 | 2,448.00 | Email with J. Teresi regarding response to request for documents (0.2); review and revise same (0.3); email with A. Sorkin and H. Murtagh regarding emergency motions (0.2); review same (0.5); email A. Gupta and S. Parkhurst regarding same (0.1); email J. DiDonato regarding cease and desist letter (0.1); email E. Morris regarding deposition transcripts (0.1); email G. Metzger regarding emergency motions (0.2); email B. Shraiberg regarding same (0.1) |
| 06/02/23 | A Quartarolo | .20 | 272.00 | Email with J. Teresi regarding evidence for sale hearing |
| 06/02/23 | J C Celentino | 3.00 | 3,750.00 | Research and draft 9019 settlement motion (2.3); draft 9019 settlement motion (0.4); telephone call with J. Morley, J. Teresi, and D. Dunn regarding same (0.3) |
| 06/02/23 | E A Morris | .50 | 642.50 | Conference with J. Teresi regarding sale hearing (0.3); strategize regarding sale hearing testimony (0.2) |
| 06/02/23 | D C Dunn | 1.50 | 1,440.00 | Conference call with J. Celentino, J. Teresi, and W. Morley regarding 9019 settlement motion workstream (0.3); review adversary proceeding dockets and update case calendar (1.2) |
| 06/02/23 | J W Morley | 1.70 | 1,810.50 | Call with J. Celentino, J. Teresi, and D. Dunn regarding 9019 settlement motion (0.5); draft portion of 9019 settlement motion (1.2) |
| 06/02/23 | J L Teresi | 6.10 | 6,496.50 | Call with J. Celentino, D. Dunn, and W. Morley regarding pending litigations (0.5); draft litigation summary inserts (3.6); research case law to assist in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | drafting letter response to inspection notice (0.9); draft letter response to inspection notice (0.5); finalize and send the same to Mayer Brown (0.2); correspond with J. Celentino regarding 9019 settlement motion (0.4) |
| 06/03/23 | H K Murtagh | .60 | 876.00 | Advise A. Sorkin regarding Monster/OBI litigation issues |
| 06/03/23 | J C Celentino | 5.40 | 6,750.00 | Draft 9019 motion and settlement agreement (1.1); research and draft 9019 motion (4.3) |
| 06/04/23 | A Quartarolo | .60 | 816.00 | Email and telephone conference with B. Shraiberg regarding emergency motions (0.4); email with H. Murtagh and A. Sorkin regarding same (0.2) |
| 06/04/23 | H K Murtagh | 1.20 | 1,752.00 | Email correspondence with A. Sorkin, A. Quartarolo regarding Owoc motion regarding trademark abandonment (0.5); review correspondence and discuss sanctions motion with A. Quartarolo (0.3); call with A. Sorkin regarding sale litigation (0.4) |
| 06/04/23 | J C Celentino | 13.80 | 17,250.00 | Draft and revise 9019 settlement motion regarding asset sale (8.7); research regarding same (4.4); emails with Latham team regarding same (0.7) |
| 06/04/23 | J J Weichselbaum | .60 | 684.00 | Comment on 9019 settlement motion |
| 06/04/23 | J L Teresi | .40 | 426.00 | Correspond with J. Celentino regarding Monster litigations |
| 06/05/23 | A Quartarolo | 1.50 | 2,040.00 | Telephone conference with H. Murtagh, J. Guso and M. Niles regarding emergency motions and related issues (0.5); attend call with Huron and Rothschild regarding status and strategy (0.5); email E. Olivieri regarding settlement (0.1); email and telephone conference with P. Dorsey and B. Shraiberg regarding emergency motions (0.4) |
| 06/05/23 | A Sorkin | 2.40 | 3,972.00 | Review and revise 9019 settlement motion (1.7); conference with Pachulski, Latham teams regarding recent J. Owoc motions (0.4); conference with J. Guso, A. Quartarolo, H. Murtagh regarding same (0.3) |
| 06/05/23 | A S Blanco | 1.00 | 1,335.00 | Correspondence and analysis regarding IP assets and response to J. Owoc's motion to compel Debtor to abandon ownership interests in same |
| 06/05/23 | H K Murtagh | 1.80 | 2,628.00 | Correspondence with Berger Singerman, Latham IP team regarding IP abandonment motion (0.7); call with stakeholders regarding Owoc trademark motion (0.6); call with Berger Singerman regarding same (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

100

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/05/23 | J C Celentino | 7.40 | 9,250.00 | Revise 9019 settlement motion and emails regarding same (1.6); review and revise 9019 motion (4.6); additional research regarding same (1.2) |
| 06/05/23 | D C Dunn | .80 | 768.00 | Draft summary of OBI/Monster litigation for 9019 settlement motion |
| 06/05/23 | N A Gulati | .90 | 747.00 | Conduct research into 9019 settlement analysis |
| 06/05/23 | J L Teresi | 3.10 | 3,301.50 | Call with G. Metzger and J. Celentino regarding outstanding Monster litigations (0.5); review dockets of ongoing Monster litigations and revise draft 9019 motion (1.3); correspond with J. Celentino regarding the same (0.4); review May bills and finalize attorneys' fees motion (0.4); review and revise draft 9019 settlement motion (0.5) |
| 06/06/23 | A Quartarolo | .80 | 1,088.00 | Email and telephone conference with M. Niles regarding emergency hearing and related issues |
| 06/06/23 | A Sorkin | .80 | 1,324.00 | Attend call regarding J. Owoc litigation with Latham, Berger Singerman teams (0.5); review G. Metzger changes to 9019 motions (0.3) |
| 06/06/23 | A S Blanco | 1.70 | 2,269.50 | Telephone conference regarding Entourage IP provisions in the APA and strategy for response to J. Owoc's motion to compel Debtor to abandon ownership interests in Entourage IP (0.5); review and revise correspondence regarding same (0.3); review and analyze status of certain Bang-related trademarks owned by Entourage to develop strategy for recovery of same (0.9) |
| 06/06/23 | H K Murtagh | .80 | 1,168.00 | Review and revise draft orders resolving trademark & corporate authority motions |
| 06/06/23 | J C Celentino | 2.80 | 3,500.00 | Telephone call with Latham and Berger Singerman teams regarding pending motion and litigation strategy (0.5); review counter-designations in adversary proceeding (0.2); review and revise 9019 motion, redact, and distribute (1.8); emails with Latham team regarding strategy and process (0.3) |
| 06/06/23 | J J Weichselbaum | 2.60 | 2,964.00 | Comment on 9019 settlement motion (1.6); review comments to 9019 motion (0.6); prepare proposed order for 9019 motion (0.4) |
| 06/06/23 | J W Morley | 1.10 | 1,171.50 | Review and revise counter-designations |
| 06/06/23 | J L Teresi | 1.20 | 1,278.00 | Revise 9019 settlement motion |
| 06/07/23 | D T Gardiner | .50 | 680.00 | Review complaint and analyze coverage for same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); confer with A. Quartarolo regarding same (0.2) |
| 06/07/23 | A Quartarolo | 1.90 | 2,584.00 | Email and telephone conference with N. Wages and B. Kaplan regarding IP assets and related issues (0.6); email B. Shaiberg regarding sale process (0.2); review complaint against directors (0.8); email D. Gardiner and A. Sorkin regarding same (0.2); email S. Panagos, B. Dickinson, and S. Gray regarding same (0.1) |
| 06/07/23 | C A Reckler | .60 | 1,110.00 | Call with A. Quartarolo regarding J. Owoc complaint |
| 06/07/23 | H K Murtagh | 1.80 | 2,628.00 | Call with Latham and UCC teams regarding trademark litigation (partial) (0.5); review Owoc complaint and motion regarding board actions (0.5); attention to sanction and trademark motion denial orders (0.4); revisions to 9019 settlement motion (0.4) |
| 06/07/23 | J C Celentino | .90 | 1,125.00 | Further review of edits to 9019 motion and revisions to same |
| 06/07/23 | J J Weichselbaum | 2.80 | 3,192.00 | Review comments to 9019 settlement motion (0.6); incorporate comments to 9019 settlement motion (0.7); further revise 9019 settlement motion to incorporate comments (1.1); review revised draft of same (0.4) |
| 06/07/23 | J L Teresi | .80 | 852.00 | Revise 9019 motion |
| 06/07/23 | Z Zhao | .70 | 493.50 | Review and revise settlement motion |
| 06/08/23 | A Sorkin | .50 | 827.50 | Telephone conference with R. Dahl regarding new J. Owoc action and background |
| 06/08/23 | J C Celentino | .70 | 875.00 | Revise 9019 motion |
| 06/08/23 | J L Teresi | 1.60 | 1,704.00 | Correspond with Consilio regarding document production (0.2); draft stipulation extending stay in Warner adversary proceeding (0.4); correspond with W. Morley and N. Gulati regarding documents responsive to discovery requests (0.1) |
| 06/08/23 | Z Zhao | 5.60 | 3,948.00 | Review and revise the Monster settlement motion and related agreement |
| 06/09/23 | A Quartarolo | 1.40 | 1,904.00 | Email and telephone conferences with A. Libeu regarding APA and 9019 (0.7); review correspondence regarding same (0.1); email with J. Teresi and A. Blanco regarding IP assets and complaint (0.6) |
| 06/09/23 | A S Blanco | .50 | 667.50 | Correspondence and analysis regarding Complaint to recover Entourage IP from J. Owoc |
| 06/09/23 | H K Murtagh | .90 | 1,314.00 | Review and comment on orders resolving Owoc |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

102

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | emergency motions (0.5); review Owoc appeal regarding PI order (0.4) |
| 06/09/23 | Y L Burton | 2.20 | 2,750.00 | Review and revise 9019 motion and order |
| 06/09/23 | J C Celentino | .80 | 1,000.00 | Review comments to 9019 motion (0.3); further revise same (0.6) |
| 06/09/23 | J J Weichselbaum | 2.90 | 3,306.00 | Incorporate comments to 9019 settlement motion (1.6); review revised draft 9019 settlement motion (0.4); further revise 9019 settlement motion to incorporate comments (0.6); review revised sale order (0.3) |
| 06/09/23 | J L Teresi | 6.00 | 6,390.00 | Call with A. Quartarolo regarding adversary proceeding complaint (0.5); zoom conference with B. Kaplan and J. Celentino regarding Owoc assets (0.4); correspond with J. Celentino regarding 9019 motion (0.6) |
| 06/09/23 | Z Zhao | 1.40 | 987.00 | Review settlement motion |
| 06/10/23 | A Quartarolo | .70 | 952.00 | Email and telephone conference with E. Chafetz and D. Leit regarding IP assets and related issues (0.6); email A. Sorkin regarding same (0.1) |
| 06/10/23 | A Sorkin | 1.00 | 1,655.00 | Review and revise settlement term sheet (0.8); telephone conference with J. Celentino regarding same (0.2) |
| 06/10/23 | J C Celentino | 2.10 | 2,625.00 | Draft and revise 9019 settlement term sheet |
| 06/10/23 | J L Teresi | .40 | 426.00 | Correspond with A. Blanco regarding adversary proceeding |
| 06/11/23 | A Quartarolo | .80 | 1,088.00 | Email I. Gilbert regarding subpoena to DocuSign (0.1); email and telephone conference with E. Chafetz regarding IP assets (0.3); email E. Polanco and S. McPherran regarding injunction compliance (0.1); email P. Dorsey regarding social media accounts (0.1); email A. Sorkin regarding claims (0.2) |
| 06/11/23 | A Sorkin | 1.80 | 2,979.00 | Telephone conference with J. Wallack regarding J. Owoc suit against directors (0.7); review 9019 term sheet comments (0.7); telephone conference with L. Lluberas regarding 9019 term sheet (0.4) |
| 06/11/23 | J C Celentino | 2.80 | 3,500.00 | Draft and revise materials regarding discovery exchange (0.7); review and revise 9019 term sheet and emails regarding same (1.1); further revisions to disclosure schedules for discovery (1.0) |
| 06/11/23 | J J Weichselbaum | .70 | 798.00 | Revise 9019 settlement motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

103

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/11/23 | N A Gulati | 2.20 | 1,826.00 | Create asset schedule to resolve dispute with Owocs |
| 06/11/23 | J L Teresi | 1.30 | 1,384.50 | Correspond with J. Celentino and J. Weichselbaum regarding 9019 motion (0.8); draft subpoena (0.5) |
| 06/12/23 | A Quartarolo | 4.40 | 5,984.00 | Email and telephone conference with A. Sorkin regarding engagement letter (0.4); attend telephone conference with Berger Singerman, Huron and Rothschild regarding status and strategy of pending litigation (0.5); telephone conference with J. Weichselbaum regarding asset sale and related issues in connection with Owoc dispute (0.5); telephone conference with I. Gilbert regarding subpoena and related issues (0.4); email J. Guso and A. Sorkin regarding same (0.3); review emergency motions (1.1); email M. Niles regarding same (0.1); email and telephone conference with J. Teresi regarding discovery (0.4); email H. Murtagh regarding adversary proceeding and scheduling order (0.2); email P. Dorsey regarding same and social media accounts (0.2); email with G. Metzger and S. McPherran regarding documents and social media accounts (0.3) |
| 06/12/23 | A Sorkin | 1.50 | 2,482.50 | Video conference with Ropes, Goulston, Latham teams regarding director suit (0.5); telephone conference with R. Caruso regarding same (0.7); correspondence with G. Metzger regarding 9019 settlement comments (0.3) |
| 06/12/23 | A S Blanco | 4.30 | 5,740.50 | Review and revise draft AP complaint regarding Entourage IP (2.1); correspondence and analysis regarding same (0.4); review and analyze intracompany license agreements relating to Entourage IP (0.2); conduct due diligence regarding IP filed in the name of Entourage IP Holdings (0.3); correspondence and analysis regarding same (0.2); correspondence and analysis regarding revisions to IP provisions in APA (0.5); telephone conference with Monster's counsel regarding TTAB proceedings involving Entourage IP (0.4); correspondence regarding same (0.2) |
| 06/12/23 | H K Murtagh | 1.60 | 2,336.00 | Review APA language regarding trademark license issue (0.2); discuss social media AP scheduling order with A. Quartarolo, M. Niles (0.5); drafting scheduling order (0.4); discuss appeals/deadlines with J. Celentino (0.5) |
| 06/12/23 | J J Weichselbaum | 2.70 | 3,078.00 | Participate in call with A. Sorkin and E. Chafetz regarding 9019 settlement (0.9); review comments to 9019 settlement (0.3); incorporate same (0.3); further |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

104

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | revise 9019 settlement motion (0.8); review revised draft settlement motion (0.4) |
| 06/12/23 | N A Gulati | 1.70 | 1,411.00 | Telephone conference with J. Weichselbaum discussing changes to settlement motion (0.5); review 9019 settlement motion (1.1) |
| 06/12/23 | J L Teresi | 9.40 | 10,011.00 | Call with A. Blanco regarding adversary proceeding complaint (0.5); revise draft adversary proceeding complaint (5.7); call with J. Weichselbaum regarding IP (0.3); continue drafting subpoena (0.4); send same to A. Quartarolo and G. Metzger for review (0.2); correspond with the same regarding the subpoena (0.2); draft litigation task list (0.3); correspond with A. Blanco regarding adversary proceeding complaint (0.4); review documents related to adversary proceeding complaint (0.6); review and analyze deposition transcripts (0.8) |
| 06/12/23 | C M Tarrant | 1.20 | 588.00 | Review Owoc appeals cases, notices of appeal (0.6); review and calendar all deadlines (0.3 ); email with Latham team regarding same (0.3) |
| 06/13/23 | A Quartarolo | 6.70 | 9,112.00 | Telephone conference with M. Niles and B. Shraiberg regarding company documents (0.3); email B. Shraiberg and I. Gilbert regarding same (0.3); email and telephone conference with A. Sorkin regarding same (0.3); telephone conference with H. Murtagh regarding same (0.2); email and telephone conference with R. Maimin regarding same (0.4); telephone conferences with Pachulski, Berger Singerman, D. Mun and A. Sorkin regarding governance and related issues (0.8); telephone conference with Berger Singerman, A. Sorkin, D. Mun and B. Kaplan regarding same (0.5); review documents regarding same (0.6); review and revise adversary proceeding complaint (2.8); email and telephone conference with J. Teresi and A. Blanco regarding same (0.1); email H. Murtagh regarding motion to withdraw the reference (0.3); email A. Libeu regarding permanent injunction and social media posts (0.1) |
| 06/13/23 | A S Blanco | 4.00 | 5,340.00 | Review and revise draft AP complaint regarding Entourage IP (3.1); correspondence and analysis with Latham team regarding same (0.9) |
| 06/13/23 | H K Murtagh | 1.90 | 2,774.00 | Call with Monster counsel regarding trademark disputes (0.4); follow up with A. Quartarolo, A. Bianco regarding same (0.8); call with Owoc counsel regarding motion to withdraw reference (0.4); review docket regarding withdrawal, draft extension motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

105

**LATHAM & WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.3); |
| 06/13/23 | J C Celentino | .40 | 500.00 | Review 9019 motion draft |
| 06/13/23 | J J Weichselbaum | 2.60 | 2,964.00 | Review revised 9019 settlement motion (0.6); review comments to same (0.3); review updated draft of 9019 settlement term sheet and motion (0.7); review comments to 9019 settlement term sheet (0.4); discuss the same with A. Sorkin (0.2); incorporate comments (0.4) |
| 06/13/23 | N A Gulati | 1.60 | 1,328.00 | Update draft 9019 motion to account for changes to term sheet |
| 06/13/23 | J L Teresi | 10.90 | 11,608.50 | Call with A. Quartarolo regarding discovery (0.3); call with A. Quartarolo regarding emergency motions (0.5); call with A. Quartarolo, Y. Fursevich, H. Murtagh, and A. Blanco regarding adversary proceeding complaint (0.5); call with H. Murtagh, A. Quartarolo, and A. Blanco regarding the same (0.5); revise adversary proceeding complaint (4.3); draft litigation task list (0.3); research claim theories for adversary proceeding complaint (1.3); review deposition transcript (0.7); call with Ceritext regarding deposition transcripts (0.2); draft motion to quash (2.3) |
| 06/14/23 | Y Mun | 1.60 | 2,456.00 | Call with Lowenstein, Latham and Berger Singerman teams regarding Owoc claims (0.6); call with Pachulski and Berger Singerman regarding Owoc claims and follow up call with Latham team regarding same (1.0) |
| 06/14/23 | A Quartarolo | 4.40 | 5,984.00 | Review and revise scheduling order for adversary proceeding (0.3); email H. Murtagh regarding same (0.1); email P. Dorsey regarding motion to withdraw the reference (0.2); review same (0.6); review and revise adversary proceeding complaint (2.8); email H. Murtagh regarding same (0.2); email J. Teresi regarding same (0.1) |
| 06/14/23 | A Sorkin | .20 | 331.00 | Correspondence with J. Weichselbaum regarding 9019 settlement matters |
| 06/14/23 | A S Blanco | 2.80 | 3,738.00 | Revise draft AP complaint regarding Entourage IP (1.1); correspondence regarding same (0.5); correspondence and analysis regarding revisions to IP provisions in APA and telephone conferences regarding same (1.2) |
| 06/14/23 | H K Murtagh | 2.20 | 3,212.00 | Draft scheduling order (0.5); discuss with A. Quartarolo (0.2); correspondence regarding same to UCC/Monster (0.2); review and revise draft complaint |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

106

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | regarding IP (1.3) |
| 06/14/23 | Y L Burton | 1.20 | 1,500.00 | Review and revise sale 9019 motion (1.0); correspond with Latham team regarding same (0.2) |
| 06/14/23 | J J Weichselbaum | 1.60 | 1,824.00 | Participate in litigation claimant call regarding sale update (0.2); review revised 9019 settlement documents (0.8); review comments to 9019 settlement motion and term sheet (0.6) |
| 06/14/23 | J L Teresi | 3.70 | 3,940.50 | Draft motion to quash DocuSign subpoena (2.4); revise adversary proceeding complaint (1.3) |
| 06/15/23 | A Quartarolo | 6.20 | 8,432.00 | Email J. Teresi regarding Entourage IP complaint (0.2); email with M. Niles regarding proposed orders (0.2); email K. Frazier regarding document production (0.1); email with R. Maimin regarding contempt motion (0.1); draft and revise contempt motion (3.5); email I. Gilbert regarding company documents (0.3); email M. Niles and J. Weichselbaum regarding litigation settlements (0.1); email J. Teresi regarding local rules (0.1); review same (0.2); review motion to stay appeal (0.3); email H. Murtagh regarding same (0.1); review and revise adversary complaint (0.7); email and telephone conference with A. Blanco and J. Teresi regarding same (0.3) |
| 06/15/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with A. Quartarolo regarding director action (0.4); conference with R. Dahl regarding same (0.2); correspondence with client regarding same (0.1) |
| 06/15/23 | A S Blanco | 1.20 | 1,602.00 | Correspondence and analysis regarding proposed revisions to AP complaint regarding Entourage IP (0.4); conduct due diligence regarding Entourage patents (0.3); telephone conference with Bang in-house counsel regarding draft complaint and strategy regarding same (0.5) |
| 06/15/23 | H K Murtagh | .80 | 1,168.00 | Correspondence with A. Quartarolo regarding Owoc litigations (0.2); correspondence regarding scheduling order (0.2); review revised trademark complaint (0.4) |
| 06/15/23 | J J Weichselbaum | 4.20 | 4,788.00 | Review board materials for 9019 settlement (0.4); revise the same (1.2); review comments to same (0.2); incorporate comments (0.3); review comments to 9019 settlement documents (0.7); revise the same to incorporate comments (0.4); revise revised documents in connection with 9019 settlement (0.4); review motion to shorten time regarding 9019 settlement (0.2); review revised 9019 settlement motion (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

107

LATHAM & WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 06/15/23 | N A Gulati | 2.50 | 2,075.00 | Update draft 9019 motion with comments from opposing counsel |
| 06/15/23 | J L Teresi | 5.90 | 6,283.50 | Prepare for and call with G. Metzger, A. Blanco, and G. Eckhouse regarding adversary proceeding (0.8); correspond with S. Rodriguez regarding the same (0.4); correspond with A. Quartarolo and A. Blanco regarding the same (0.3); continue revising adversary proceeding complaint (3.2); continue drafting motion to quash DocuSign subpoena (1.2) |
| 06/16/23 | A Quartarolo | 8.40 | 11,424.00 | Review and revise complaint (1.0); email with J. Teresi, A. Blanco, and G. Metzger regarding same (0.2); email with H. Murtagh and J. Guso regarding contempt motion (0.3); email with K. Burns regarding same (0.1); review and revise same and exhibits for filing (2.5); email R. Maimin and M. Julceus regarding same (0.3); review motion to dismiss (0.7); email with J. Guso, M. Niles, A. Sorkin and H. Murtagh regarding same (0.2); review and revise motion to quash (2.2); email with J. Teresi regarding same (0.3); review summary judgment ruling (0.5); email with H. Murtagh regarding same (0.1) |
| 06/16/23 | A S Blanco | 1.00 | 1,335.00 | Revise and finalize AP complaint regarding Entourage IP and exhibits to same |
| 06/16/23 | H K Murtagh | 5.00 | 7,300.00 | Review and comment on emergency contempt motion (0.6); revisions to trademark complaint (0.7); review and revise motion to quash (0.9); review motion to seal (0.3); review social media Summary judgment opinion (0.7); discuss form of order regarding same with Berger Singerman (0.3); review Owoc motion to dismiss (0.6); strategy memorandum regarding motion to dismiss to A. Sorkin, A. Quartarolo (0.7); email G. Metzger regarding same (0.2) |
| 06/16/23 | E A Morris | 1.50 | 1,927.50 | Review summary judgment opinion (0.5); review related filings (1.0) |
| 06/16/23 | J J Weichselbaum | .80 | 912.00 | Review motion to dismiss JHO Real Estate case (0.3); update and revise 9019 settlement documents (0.3); correspondence with Latham team regarding 9019 settlement motion (0.2) |
| 06/16/23 | N A Gulati | 2.90 | 2,407.00 | Prepare 9019 and settlement term sheet for filing |
| 06/16/23 | J L Teresi | 7.30 | 7,774.50 | Call with J. Weichselbaum regarding adversary proceeding (0.3); revise draft adversary proceeding complaint (0.5); correspond with A. Quartarolo and M. Niles regarding the same (0.2); revise draft adversary |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

108

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | proceeding complaint (2.3); correspond with F. Tilus and S. Rodriguez regarding the same (0.3); revise motion to quash DocuSign subpoena (2.3); coordinate exhibits for adversary proceeding complaint (0.7); correspond with M. Niles regarding the same (0.3); prepare exhibits for emergency contempt motion (0.3); finalize adversary proceeding complaint and coordinate filing of the same (0.5) |
| 06/16/23 | C M Tarrant | 1.60 | 784.00 | Review motion to dismiss (0.8 ); research regarding same (0.6); emails with Latham team regarding same (0.2) |
| 06/17/23 | A Quartarolo | 1.70 | 2,312.00 | Review motion to dismiss and related correspondence (0.8); telephone conference with J. DiDonato and R. Caruso regarding same (0.5); email J. Teresi and E. Morris regarding board minutes (0.2); email A. Sorkin and J. Weichselbaum regarding 9019 motion (0.2) |
| 06/17/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with Pachulski regarding Owoc motion to dismiss |
| 06/17/23 | H K Murtagh | 2.40 | 3,504.00 | Call with Monster counsel regarding Owoc motion to dismiss (1.0); draft preliminary response to motion to dismiss (1.4) |
| 06/17/23 | J J Weichselbaum | .50 | 570.00 | Revise 9019 settlement documents (0.3); review revised drafts of 9019 settlement documents (0.2) |
| 06/17/23 | N A Gulati | 1.80 | 1,494.00 | Prepare 9019 motion and settlement term sheet for filing (1.5); email opposing parties to get signature pages on 9019 settlement term sheet (0.3) |
| 06/18/23 | A Quartarolo | 2.10 | 2,856.00 | Email with H. Murtagh, A. Sorkin and J. Teresi regarding motion to dismiss and discovery (0.3); draft and revise discovery (1.2); review and revise preliminary response to motion to dismiss (0.6) |
| 06/18/23 | H K Murtagh | .70 | 1,022.00 | Revise preliminary response to motion to dismiss |
| 06/18/23 | J L Teresi | .80 | 852.00 | Draft deposition notice (0.2); review documents and redact for privilege (0.6) |
| 06/19/23 | A Quartarolo | 5.30 | 7,208.00 | Email and telephone conference with J. Celentino and J. Teresi regarding board minutes and discovery (0.5); review board materials for production (2.3); email with J. Teresi regarding same (0.3); email H. Murtagh, J. Teresi and A. Sorkin regarding discovery (0.5); email G. Metzger regarding settlement agreement (0.2); review and revise discovery responses (0.3); email J. Guso regarding same (0.1); review and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

109

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | preliminary response to emergency motion (1.0); email G. Metzger and H. Murtagh regarding same (0.1) |
| 06/19/23 | J C Celentino | 2.70 | 3,375.00 | Review and revise 9019 motion (0.7); telephone call with A. Quartarolo and J. Teresi regarding discovery (0.6); review discovery productions (1.4) |
| 06/19/23 | J J Weichselbaum | .90 | 1,026.00 | Revise 9019 settlement term sheet and motion (0.4); incorporate comments to 9019 settlement documents (0.5) |
| 06/19/23 | D C Dunn | .20 | 192.00 | Correspond with Latham team regarding counter-designations and social media appeals |
| 06/19/23 | J L Teresi | 5.20 | 5,538.00 | Correspond with D. Dunn regarding adversary proceeding (0.2); call with Joe C. and A. Quartarolo regarding discovery (0.6); review and redact documents responsive to 2004 discovery requests (4.4) |
| 06/20/23 | A Quartarolo | 2.50 | 3,400.00 | Attend telephone conference with Berger Singerman, Huron and Rothschild regarding litigation status and strategy (0.5); email and telephone conference with J. Paul and G. Metzger regarding settlement agreement (0.4); attention to discovery matters (1.5); email G. Metzger and J. Guso regarding same (0.1) |
| 06/20/23 | A Quartarolo | .50 | 680.00 | Conference with S. McPherran regarding IT assets |
| 06/20/23 | A Sorkin | 2.10 | 3,475.50 | Review Owoc pleadings and correspondence with A. Quartarolo regarding same (0.8); further review complaint and related issues concerning corporate authority (1.3) |
| 06/20/23 | H K Murtagh | 3.20 | 4,672.00 | Discussions regarding litigation strategy for contempt motion, motion to dismiss, discovery motion, lift-stay motion, and sale hearing with A. Quartarolo (1.6); notes to A. Quartarolo on contempt motion argument (0.5) |
| 06/20/23 | J C Celentino | 3.20 | 4,000.00 | Review board materials for privilege (3.0); draft declaration in support of 9019 motion (0.2) |
| 06/20/23 | J J Weichselbaum | .70 | 798.00 | Review objection to motion to dismiss (0.3); revise revised 9019 motion (0.4) |
| 06/20/23 | D C Dunn | .20 | 192.00 | Review counter-designation precedent |
| 06/20/23 | J L Teresi | 2.00 | 2,130.00 | Call with A. Quartarolo regarding discovery (0.3); review and redact documents responsive to 2004 discovery (1.7) |
| 06/20/23 | Z Zhao | 1.10 | 775.50 | Telephone conference with J. Celentino regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

110

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | next steps on a declaration supporting the settlement motion (0.3); draft DiDonato Declaration (0.8) |
| 06/21/23 | A Quartarolo | 5.10 | 6,936.00 | Email and telephone conferences with H. Murtagh regarding meet and confer discussions and hearing strategy (0.7); review and revise redactions to board materials for production (3.3); email and telephone conference with J. Teresi regarding same (0.3); review hearing exhibits (0.4); email A. Sorkin and D. Mun regarding status report (0.1); review and revise same (0.3) |
| 06/21/23 | A Sorkin | .70 | 1,158.50 | Correspondence with R. Dahl regarding Owoc litigation questions (0.2); video conference with H. Murtagh, A. Quartarolo regarding Owoc matters (0.5) |
| 06/21/23 | H K Murtagh | 1.90 | 2,774.00 | Call with Owoc counsel regarding motion to dismiss (0.7); discuss same with A. Quartarolo (0.3); discuss summary judgment final order with Owoc counsel (0.2); follow-up call with Owoc counsel regarding deposition (0.2); call with A. Sorkin, A. Quartarolo, J. Guso regarding sale hearing, open litigation (0.5) |
| 06/21/23 | J C Celentino | .80 | 1,000.00 | Review filings related to adversary proceedings and appeals (0.4); review counter-designations (0.4) |
| 06/21/23 | D C Dunn | 2.50 | 2,400.00 | Draft counter-designations regarding appeal case |
| 06/21/23 | N A Gulati | 1.50 | 1,245.00 | Redact documents for production |
| 06/21/23 | J L Teresi | 1.50 | 1,597.50 | Correspond with N. Gulati regarding 2004 discovery (0.2); review and redact documents responsive to 2004 discovery (1.1); coordinate production of the same (0.2) |
| 06/22/23 | A Quartarolo | 1.80 | 2,448.00 | Email and telephone conference with H. Murtagh regarding hearings and litigation strategy (0.6); review declarations filed in relation to contempt motion (0.5); conference with J. Guso and R. Maimin regarding same (0.2); review finding from S. McPherran regarding electronic devices (0.3); email S. McPherran and G. Metzger regarding same (0.2) |
| 06/22/23 | A Sorkin | 2.20 | 3,641.00 | Conference with Quarles and Brady, G. Metzger, J. Guso regarding injunction/super creatine matters (0.5); telephone conference with A. Quartarolo regarding Owoc litigation debrief and next steps (0.5); conference with G. Bukovi, J. Guso, R. Caruso, J. DiDonato regarding director indemnity request/litigation (1.2) |
| 06/22/23 | H K Murtagh | 2.00 | 2,920.00 | Correspondence with Owoc counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

111

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | scheduling (0.3); discuss strategy and scheduling with A. Quartarolo (0.7) |
| 06/22/23 | J C Celentino | 3.20 | 4,000.00 | Review filings on bankruptcy docket (0.6); finalize counter-designations to various Owoc appeals (1.5); emails with Latham team regarding same (0.1); review draft notice of adjournment (0.2); emails regarding same (0.1); revise draft pleading (0.7) |
| 06/22/23 | D C Dunn | .50 | 480.00 | Review revisions to counter-designations (0.2); correspond with Berger Singerman team regarding counter-designations filing (0.3) |
| 06/23/23 | A Quartarolo | 6.40 | 8,704.00 | Draft outline for witness preparation (1.1); review documents regarding same (0.4); email J. Guso and H. Murtagh regarding same (0.2); telephone conference with G. Metzger, J. Guso, Y. Duran, and H. Murtagh regarding same (0.5); email and telephone conference with J. Teresi and H. Murtagh regarding deposition preparation (0.8); draft issues list and review documents regarding same (1.0); email and telephone conference with H. Murtagh, J. Teresi and J. Guso regarding hearing preparation (0.5); email and telephone conference with E. Olivieri regarding Gulfstream settlement (0.3); review deposition excerpts (0.5); email M. Julceus regarding same (0.1); review discovery responses (0.4); email A. Gebert regarding same (0.1); email A. Sorkin regarding hearing and sale process (0.3); email G. Metzger regarding board minutes (0.2) |
| 06/23/23 | A Sorkin | 3.20 | 5,296.00 | Telephone conference with J. Wallack regarding indemnity request (0.5); prepare response to same (0.5); review Owoc pleadings (0.4); telephone conference with A. Quartarolo, H. Murtagh regarding Owoc litigation (0.2); telephone conference with Y. Duran, A. Quartarolo, G. Metzger regarding potential testimony (0.4); telephone conference with Ropes regarding stay relief, director lawsuit (0.3); revise indemnity response (0.2); further correspondence with G. Metzger, A. Quartarolo, H. Murtagh regarding Owoc litigation strategy (0.2); video conference with Pachulski team regarding Super Creatine injunction matters (0.5) |
| 06/23/23 | H K Murtagh | 3.50 | 5,110.00 | Correspondence with Owoc counsel regarding scheduling (1.1); calls with G. Metzger, A. Quartarolo, A. Sorkin regarding evidence for motion to dismiss opposition, strategy (1); review draft opposition to lift-stay, underlying complaint, case law (1.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

112

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/23/23 | J C Celentino | .70 | 875.00 | Review filings on bankruptcy court docket regarding adversary proceedings and open contested matters |
| 06/23/23 | J L Teresi | 5.10 | 5,431.50 | Call with A. Quartarolo and H. Murtagh regarding motion to dismiss (0.4); draft J. Owoc deposition outline (4.7) |
| 06/24/23 | A Quartarolo | .50 | 680.00 | Email with H. Murtagh and J. Guso regarding hearings and litigation strategy (0.3); review protective order motion (0.2) |
| 06/24/23 | A Sorkin | .20 | 331.00 | Telephone conference with C. Delo regarding super creatine matters |
| 06/24/23 | H K Murtagh | 3.60 | 5,256.00 | Call with Owoc counsel (0.5); updates to Latham team regarding same (0.3); discuss strategy with J. Guso (0.2); follow up with all Owoc counsel regarding open scheduling and discovery issues (0.3); review revised lift-stay objection (0.5); correspondence with A. Sorkin, A. Quartarolo regarding same (0.3); outlining response to Owoc motion to dismiss (1.5) |
| 06/24/23 | J L Teresi | 3.10 | 3,301.50 | Continue drafting J. Owoc deposition outline |
| 06/25/23 | A Quartarolo | 4.00 | 5,440.00 | Email and telephone conference with H. Murtagh regarding litigation strategy and upcoming hearings (0.5); telephone conference with bidder regarding litigation diligence (0.4); email J. Celentino regarding same (0.1); email J. Teresi regarding deposition outline (0.2); draft proposed order (0.7); email J. Guso and R. Maimin regarding same (0.1); review 2004 discovery (0.8); email J. Teresi and E. Morris regarding same (0.2); review and revise response to emergency motion (0.8); email H. Murtagh regarding same (0.1); email H. Murtagh and A. Sorkin regarding stay relief motion (0.1) |
| 06/25/23 | J L Daniels | .30 | 390.00 | Review Latham team, Debtor and joint defense communications |
| 06/25/23 | H K Murtagh | 4.20 | 6,132.00 | Call with director counsel (0.5); call with A. Quartarolo (0.4); draft scheduling motion (2.4); discuss with UCC, director counsel (0.5) |
| 06/25/23 | C M Tarrant | .70 | 343.00 | Review additional Owoc appeals cases and calendar all related deadlines |
| 06/26/23 | A Quartarolo | 4.40 | 5,984.00 | Attend telephone conference with Huron, Berger Singerman and Rothschild regarding litigation status and strategy (0.4); review emergency filings (0.6); review discovery requests (0.5); email with J. Guso, H. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

113

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Murtagh and J. Teresi regarding same (0.5); email A. Gebert regarding discovery (0.1); analyze evidence for motion to dismiss (2.2); email Owoc counsel regarding protective order (0.1) |
| 06/26/23 | A Sorkin | .50 | 827.50 | Review Owoc discovery requests (0.2); further correspondence with A. Quartarolo and others regarding same (0.3) |
| 06/26/23 | H K Murtagh | 1.51 | 2,207.52 | Discussions with Latham and Berger Singerman team regarding adjournments, deposition, strategy regarding Owoc litigations (0.9); call with Latham team regarding sale status, impact on litigation (0.5) |
| 06/26/23 | J C Celentino | .40 | 500.00 | Review incoming RFPs and RFAs and motion regarding same (0.2); review filings and orders regarding scheduling of motions (0.2) |
| 06/26/23 | J J Weichselbaum | .20 | 228.00 | Review motion to consolidate Owoc litigation matters |
| 06/26/23 | J L Teresi | 5.00 | 5,325.00 | Draft responses and objections to discovery requests (1.1); correspond with Huron regarding depositions (0.1); review protective order and correspond with A. Quartarolo regarding the same (0.3); correspond with A. Quartarolo regarding meet and confer (0.2); correspond with Warner counsel regarding stipulation (0.2); continue drafting deposition outline of J. Owoc (3.1) |
| 06/27/23 | A Quartarolo | 5.30 | 7,208.00 | Prepare for and attend meet and confer discussion regarding discovery with I. Gilbert, J. Guso and J. Teresi (0.5); telephone conference with A. Sorkin regarding same and status (0.4); email G. Weiner and A. Sorkin regarding Warner stipulation and related issues (0.3); email J. Guso and R. Maimin regarding proposed order on emergency motion (0.1); email J. Feldman regarding same (0.1); attention to discovery responses (1.0); email J. Teresi regarding same (0.2); attention to document production and redactions (2.2); email and telephone conference with J. Teresi regarding same (0.5) |
| 06/27/23 | D C Tifft | .30 | 355.50 | Provide edits to 9019 motion |
| 06/27/23 | J L Teresi | 6.70 | 7,135.50 | Prepare for and attend meet and confer with A. Quartarolo, H. Murtagh, I. Gilbert, and J. Guso regarding Owoc motion to dismiss (0.4); finalize attorneys' fees motion (0.3); review and revise responses and objections to discovery requests (1.3); review and collect documents responsive to discovery requests (1.6); review, finalize, and redact board |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

114

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | minutes (2.1); correspond with A. Quartarolo, N. Gulati, and D. Tift regarding the same (0.3); draft email regarding the same to K. Rocco (0.4); review documents relating to discovery (0.7); review and analyze 2004 discovery requests (1.2) |
| 06/28/23 | G Mahmood | .30 | 408.00 | Analyze emails regarding claims to certain Entourage IP |
| 06/28/23 | A Quartarolo | 5.20 | 7,072.00 | Telephone conference with Berger Singerman, Huron, and Rothschild regarding litigation status and strategy (0.5); email and telephone conference with G. Weiner regarding Warner stipulation (0.2); email J. Teresi regarding same (0.1); draft and revise discovery responses (1.8); email with J. Teresi regarding same (0.1); review and revise board minutes and materials and redactions to same (1.5); email I. Gilbert regarding deposition (0.1); review and revise status update (0.6); email and telephone conference with A. Sorkin regarding same (0.3) |
| 06/28/23 | A Quartarolo | .80 | 1,088.00 | Email and telephone conference with A. Sorkin, H. Murtagh and J. Guso regarding status and strategy in connection with sale process and upcoming hearings |
| 06/28/23 | A Sorkin | .50 | 827.50 | Telephone conference with A. Quartarolo, H. Murtagh regarding scheduling matters |
| 06/28/23 | A S Blanco | .20 | 267.00 | Review and analyze text messages regarding IP ownership and transfers (0.1); correspondence regarding same (0.1) |
| 06/28/23 | H K Murtagh | 1.10 | 1,606.00 | Call with J. Guso, A. Quartarolo, A. Sorkin regarding approach to Owoc disputes, hearing (0.5); correspondence with A. Quartarolo, Owoc counsel regarding discovery, summary judgment order (0.6) |
| 06/28/23 | D C Tifft | .80 | 948.00 | Suggest edits to 9019 motion |
| 06/28/23 | J J Weichselbaum | 3.60 | 4,104.00 | Review and finalize 9019 settlement motion (0.6); review and finalize motion to shorten time with respect to 9019 settlement (0.6); review and finalize settlement term sheet (0.4); coordinate execution of 9019 settlement term sheet (0.4); correspond with settlement parties regarding term sheet (0.2); call with H. Murtagh to discuss stay objection (0.3); review revised objection (0.5); revise the same (0.4); correspond with A. Quartarolo regarding objection to stay (0.2) |
| 06/28/23 | J L Teresi | 6.80 | 7,242.00 | Revise responses and objections to discovery |

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | responses (1.3); correspond with A. Quartarolo, A. Sorkin, and H. Murtagh regarding the same (0.2); revise responses and objections in response to comments from A. Sorkin (0.3); call with A. Quartarolo regarding the same and outstanding discovery (0.4); review and redact board minutes (0.4); continue reviewing and analyzing discovery requests, documents previously produced, and summarize the same in email to A. Quartarolo and E. Morris (2.4); correspond with G. Metzger regarding responses to discovery (0.3); revise response and objections to discovery requests (0.5); review documents related to discovery (1.3) |
| 06/29/23 | A Quartarolo | 3.00 | 4,080.00 | Conference with L. Lluberas, A. Sorkin, D. Mun and K. Rocco regarding strategy and upcoming deadlines (0.5); telephone conference with J. Teresi and E. Morris regarding document collection and production (0.5); gather responsive documents (0.4); email J. Teresi regarding same (0.3); email J. Teresi regarding discovery responses (0.2); email and telephone conference with B. Shraiberg regarding document production (0.2); email J. Feldman regarding social media accounts (0.1); email J. Feldman and M. Zucker regarding protective order (0.1); review Warner status update (0.1); email J. Wilbert regarding same (0.1); email and telephone conference with G. Weiner regarding Warner stipulation (0.2); email J. DiDonato regarding hearings and discovery (0.1); email C. Delo regarding same (0.1); email S. Panagos regarding same (0.1) |
| 06/29/23 | H K Murtagh | .80 | 1,168.00 | Call with lender counsel regarding approach to bidder outreach (partial) (0.5); draft strategy for implementation of court's discovery ruling (0.3) |
| 06/29/23 | J C Celentino | .50 | 625.00 | Review document discovery regarding Owoc motions |
| 06/29/23 | E A Morris | .60 | 771.00 | Call with Latham litigation team regarding status |
| 06/29/23 | J J Weichselbaum | .30 | 342.00 | Correspond with J. Teresi regarding motion to dismiss (0.2); review documents in connection with same (0.1) |
| 06/29/23 | J L Teresi | 9.00 | 9,585.00 | Call with A. Quartarolo, H. Murtagh, and J. Guso regarding motion to dismiss (1.1); call with G. Metzger regarding discovery (0.8); revise draft discovery responses (0.4); review documents related to discovery (1.1); correspond with Consilio to coordinate production of discovery (0.5); begin drafting responses and objections to 2004 discovery (0.4); continue correspondence with Consilio regarding document |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

116

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | productions (0.6); review and collect documents responsive to discovery requests (1.6); correspond with Consilio regarding document productions (0.2); correspond with F. Tilus and S. Rodriguez regarding discovery (0.3); correspond with A. Gupta, S. Parkhurst, and J. DiDonato regarding the same (0.4); consolidate and prepare documents for production (0.7); revise responses and objections (0.3); correspond with G. Metzger regarding the same (0.2); draft deposition notice (0.1); continue reviewing documents related to discovery (1.1) |
| 06/30/23 | A Quartarolo | 5.50 | 7,480.00 | Telephone conference with J. DiDonato, S. Parkhurst and J. Teresi regarding interrogatory responses (0.5); email with J. DiDonato, S. Parkhurst and J. Teresi regarding discovery responses (0.3); email and telephone conference with J. Feldman, J. Guso and H. Murtagh regarding discovery in connection with sale hearing (0.4); email and telephone conference with J. Celentino regarding same (0.4); review document requests (0.3); email E. Polanco regarding social media accounts (0.2); review evidence for upcoming hearings (0.8); draft summary regarding same (1.7); email with J. Teresi regarding document production and discovery (0.3); email Y. Duran regarding hearing preparation (0.1); email with J. Teresi regarding Warner stipulation (0.2); email G. Weiner regarding same (0.1); email I. Gilbert and A. Gebert regarding computer log (0.1); email with J. Celentino regarding Rothschild documents (0.1) |
| 06/30/23 | A Quartarolo | .70 | 952.00 | Email and telephone conferences with L. Morris regarding status and discovery |
| 06/30/23 | A Sorkin | .80 | 1,324.00 | Telephone conference with Latham, Rothschild, Debevoise teams regarding discovery |
| 06/30/23 | H K Murtagh | 1.80 | 2,628.00 | Revise summary judgment final order (0.3); draft and refine search terms for Owoc text search, and correspondence with Owoc counsel regarding same (1.3); correspondence with Owoc counsel regarding summary judgment order (0.2) |
| 06/30/23 | J C Celentino | 11.60 | 14,500.00 | Telephone call with A. Quartarolo regarding discovery strategy (0.1); telephone call with opposing counsel regarding discovery (0.4); collect and review documents for discovery (9.8); telephone call with Rothschild team regarding discovery (0.5); correspondence regarding same (0.3); correspondence regarding Monster sale next steps and FTC review (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

117

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/30/23 | E A Morris | 1.30 | 1,670.50 | Review pleadings relevant for upcoming hearings |
| 06/30/23 | D C Dunn | 1.80 | 1,728.00 | Conference with L. Morris and A. Quartarolo regarding Owoc RFPs (0.5); conference with J. Teresi regarding Owoc RFPs (0.3); draft responses and objections to Owoc RFPs (1.0) |
| 06/30/23 | J L Teresi | 10.50 | 11,182.50 | Call with A. Quartarolo, A. Gupta, and S. Parkhurst regarding discovery (0.6); correspond with same about discovery (0.4); call with J. Celentino regarding discovery (0.2); call with S. Feldman, J. Guso, E. Morris, and A. Quartarolo regarding discovery (0.3); call with S. Parkhurst regarding the same (0.2); revise responses and objections in response to comments from J. Guso (0.4); call with J. Guso regarding the same (0.1); review documents related to discovery (0.7); call with D. Dunn regarding case status and discovery (0.3); call with E. Morris regarding the same (0.3); correspond with A. Quartarolo and E. Morris regarding 2004 discovery (0.3); call with J. Celentino and Rothschild regarding discovery (0.6); revise responses and objections (0.8); review documents related to discovery (0.8); revise stipulation to continue stay in warner adversary proceeding (0.3); coordinate filing of the same (0.1); attend to correspondence with Consilio regarding document collection, document productions, and discovery (0.8); correspond with A. Quartarolo, H. Murtagh, and E. Morris regarding discovery (0.4); serve responses and objection and produce documents (0.3); continue review discovery documents (0.9); correspond with D. Dunn regarding 2004 discovery (0.2); draft 2004 discovery responses and objections (0.6); continue reviewing documents related to discovery (0.6); correspond with J. Celentino regarding discovery (0.5) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| C A Reckler | .60 | Hrs. @ | $ 1,850.00/hr. | $ 1,110.00 |
| A Sorkin | 19.80 | Hrs. @ | $ 1,655.00/hr. | $ 32,769.00 |
| Y Mun | 1.60 | Hrs. @ | $ 1,535.00/hr. | $ 2,456.00 |
| D T Gardiner | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| G Mahmood | .30 | Hrs. @ | $ 1,360.00/hr. | $ 408.00 |
| A Quartarolo | 96.20 | Hrs. @ | $ 1,360.00/hr. | $ 130,832.00 |
| H K Murtagh | 45.31 | Hrs. @ | $ 1,460.00/hr. | $ 66,155.52 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

118

LATHAM&WATKINS LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Litigation

| | | | |
|---|---|---|---|
| A S Blanco | 16.70 | Hrs. @ | $ 1,335.00/hr. | $ 22,294.50 |
| J L Daniels | .30 | Hrs. @ | $ 1,300.00/hr. | $ 390.00 |
| E A Morris | 3.90 | Hrs. @ | $ 1,285.00/hr. | $ 5,011.50 |
| Y L Burton | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |
| J C Celentino | 64.20 | Hrs. @ | $ 1,250.00/hr. | $ 80,250.00 |
| D C Tifft | 1.10 | Hrs. @ | $ 1,185.00/hr. | $ 1,303.50 |
| J J Weichselbaum | 27.70 | Hrs. @ | $ 1,140.00/hr. | $ 31,578.00 |
| J W Morley | 2.80 | Hrs. @ | $ 1,065.00/hr. | $ 2,982.00 |
| J L Teresi | 114.10 | Hrs. @ | $ 1,065.00/hr. | $ 121,516.50 |
| D C Dunn | 7.50 | Hrs. @ | $ 960.00/hr. | $ 7,200.00 |
| N A Gulati | 15.10 | Hrs. @ | $ 830.00/hr. | $ 12,533.00 |
| Z Zhao | 8.80 | Hrs. @ | $ 705.00/hr. | $ 6,204.00 |
| | 429.91 | | | $ 529,923.52 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 3.50 | Hrs. @ | $ 490.00/hr. | $ 1,715.00 |
| | 3.50 | | | $ 1,715.00 |

**GRAND TOTAL:**    **433.41**                **$ 531,638.52**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

119

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Meetings and Communication with Creditors

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/02/23 | A Sorkin | .70 | 1,158.50 | Attend pre-meeting for bank call with Huron, management (0.4); attend weekly bank group call (0.3) |
| 06/02/23 | Y L Burton | .50 | 625.00 | Prepare for and attend lender pre call (0.2); prepare for and attend lender call (0.3) |
| 06/02/23 | J J Weichselbaum | .20 | 228.00 | Call with creditor regarding status of case |
| 06/09/23 | C A Reckler | .80 | 1,480.00 | Participate in pre-lender call (0.4); follow up with A. Sorkin (0.4) |
| 06/09/23 | A Sorkin | .80 | 1,324.00 | Telephone conference with L. Lluberas regarding lender group call (0.3); telephone conference with A. Gupta regarding same (0.1); attend bank group call (0.4) |
| 06/16/23 | A Sorkin | .60 | 993.00 | Attend video conference with Huron team regarding preparation for bank group call (0.2); telephone conference with L. Lluberas regarding same (0.1); attend bank group call (0.3) |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| C A Reckler | .80 | Hrs. @ | $ 1,850.00/hr. | $ 1,480.00 |
| A Sorkin | 2.10 | Hrs. @ | $ 1,655.00/hr. | $ 3,475.50 |
| Y L Burton | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| | 3.60 | | | $ 5,808.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

120

**LATHAM&WATKINS** LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/21/23 | A Quartarolo | 3.30 | 2,244.00 | Travel to Ft. Lauderdale from LAX for court hearing |
| 06/22/23 | A Quartarolo | 5.20 | 3,536.00 | Travel from LA to Ft. Lauderdale and back for court hearing |

**Attorney:**

| A Quartarolo | 8.50 | Hrs. @ | $ 680.00/hr. | $ 5,780.00 |
|--------------|------|--------|--------------|------------|
|              | 8.50 |        |              | $ 5,780.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

121

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 06/01/23 | D E Kamerman | 2.80 | 4,088.00 | Emails with Debtors regarding withholding (0.3); tax analysis regarding the same (2.5) |
| 06/01/23 | H K Murtagh | .70 | 1,022.00 | Discuss 363 sale tax issues and structuring options with Latham team |
| 06/01/23 | L Kutilek | 1.70 | 2,048.50 | Research 363 tax issues (1.5); discuss with E. Kamerman (0.2) |
| 06/02/23 | D E Kamerman | .80 | 1,168.00 | Telephone conference with J. Celentino regarding withholding (0.3); tax analysis regarding the same (0.5) |
| 06/02/23 | H K Murtagh | .50 | 730.00 | Discuss tax risks in 363 sale with Latham tax team |
| 06/02/23 | L Kutilek | .80 | 964.00 | Analyze tax issues in connection with proposed transaction structure |
| 06/04/23 | D E Kamerman | 2.00 | 2,920.00 | Telephone conference with Akerman tax regarding APA (0.5); emails regarding the same (1.4) |
| 06/05/23 | D E Kamerman | 1.30 | 1,898.00 | Emails with Latham team regarding withholding (0.5); tax analysis regarding the same (0.8) |
| 06/05/23 | H K Murtagh | .50 | 730.00 | Review correspondence regarding sale tax risks |
| 06/07/23 | D E Kamerman | 3.90 | 5,694.00 | Review and provide tax comments to draft of APA |
| 06/07/23 | A Sorkin | .50 | 827.50 | Multiple calls with E. Kamerman, D. Mun, J. Celentino regarding W-9 issues |
| 06/07/23 | B Kaplan | .70 | 1,074.50 | Video conference with D. Mun, A. Sorkin, N. Wages, E. Kamerman, T. Kim and J. Celentino regarding tax considerations in APA (0.4); video conference with D. Mun and A. Sorkin regarding tax issues (0.3) |
| 06/08/23 | D E Kamerman | 1.60 | 2,336.00 | Review and provide further tax comments to APA |
| 06/11/23 | D E Kamerman | .80 | 1,168.00 | Review and provide tax comments to disclosure schedules |
| 06/12/23 | D E Kamerman | 1.50 | 2,190.00 | Review and provide tax comments to draft of APA |
| 06/13/23 | D E Kamerman | 1.00 | 1,460.00 | Telephone conference with Grant Thornton regarding structure |
| 06/13/23 | B Kaplan | .70 | 1,074.50 | Telephone conference with Grant Thornton, Huron, company and Latham regarding tax considerations (0.6); telephone conference with E. Kamerman regarding same (0.1) |
| 06/14/23 | L Kutilek | .60 | 723.00 | Review email correspondence and tax research in |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

122

**LATHAM&WATKINS**LLP

Invoice No. 2300307766
July 20, 2023
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | connection with the same |
| 06/15/23 | D E Kamerman | .20 | 292.00 | Review and provide tax comments to draft disclosure schedules |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| D E Kamerman | 15.90 | Hrs. @ | $ 1,460.00/hr. | $ 23,214.00 |
| B Kaplan | 1.40 | Hrs. @ | $ 1,535.00/hr. | $ 2,149.00 |
| H K Murtagh | 1.70 | Hrs. @ | $ 1,460.00/hr. | $ 2,482.00 |
| L Kutilek | 3.10 | Hrs. @ | $ 1,205.00/hr. | $ 3,735.50 |
| | 22.60 | | | $ 32,408.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307766 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

123

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**LATHAM & WATKINS** LLP

**INVOICE**

August 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300309148
Matter Number 072624-1001

For professional services rendered through July 31, 2023

| | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 867,046.50 | | 867,046.50 |
| Automatic Stay | 11,637.50 | | 11,637.50 |
| Business Operations | 35,221.00 | | 35,221.00 |
| Case Administration | 74,627.50 | | 74,627.50 |
| Claims Administration and Objections | 3,061.00 | | 3,061.00 |
| Corporate Governance & Board Matters | 60,212.50 | | 60,212.50 |
| Employee Benefits and Pensions | 30,418.50 | | 30,418.50 |
| Employment and Fee Applications | 32,684.50 | | 32,684.50 |
| Financing and Cash Collateral | 13,445.00 | | 13,445.00 |
| Hearings | 161,735.00 | | 161,735.00 |
| Leases and Contracts | 112,350.50 | | 112,350.50 |
| Litigation | 1,272,723.00 | | 1,272,723.00 |
| Meetings and Communication with Creditors | 1,202.00 | | 1,202.00 |
| Non-Working Travel | 38,864.25 | | 38,864.25 |
| Plan and Disclosure Statement | 36,733.50 | | 36,733.50 |
| Tax | 82,830.50 | | 82,830.50 |
| Total Services and Costs | 2,834,792.75 | 0.00 | $ 2,834,792.75 |

| **Total Due** | | | **$ 2,834,792.75** |

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J M Kronsnoble | .10 | Hrs. @ | $ 1,995.00/hr. | $ 199.50 |
| A Sorkin | 105.20 | Hrs. @ | $ 1,655.00/hr. | $ 174,106.00 |
| Y Mun | 72.70 | Hrs. @ | $ 1,535.00/hr. | $ 111,594.50 |
| J Friedman | 5.50 | Hrs. @ | $ 1,495.00/hr. | $ 8,222.50 |
| B K Rock | 1.00 | Hrs. @ | $ 1,495.00/hr. | $ 1,495.00 |
| N Alkhas | 10.50 | Hrs. @ | $ 1,460.00/hr. | $ 15,330.00 |
| D E Kamerman | 43.70 | Hrs. @ | $ 1,460.00/hr. | $ 63,802.00 |
| J C Elliott | 32.40 | Hrs. @ | $ 1,435.00/hr. | $ 46,494.00 |
| D T Gardiner | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| G Mahmood | 12.50 | Hrs. @ | $ 1,360.00/hr. | $ 17,000.00 |
| A Quartarolo | 133.20 | Hrs. @ | $ 1,360.00/hr. | $ 181,152.00 |
| A Quartarolo | 6.50 | Hrs. @ | $ 680.00/hr. | $ 4,420.00 |
| K A Rocco | 10.00 | Hrs. @ | $ 1,360.00/hr. | $ 13,600.00 |
| B Kaplan | 207.30 | Hrs. @ | $ 1,535.00/hr. | $ 318,205.50 |
| H K Murtagh | 87.40 | Hrs. @ | $ 1,460.00/hr. | $ 127,604.00 |
| H K Murtagh | 8.40 | Hrs. @ | $ 730.00/hr. | $ 6,132.00 |
| J L Daniels | 1.70 | Hrs. @ | $ 1,300.00/hr. | $ 2,210.00 |
| E A Morris | 179.70 | Hrs. @ | $ 1,285.00/hr. | $ 230,914.50 |
| E A Morris | 29.80 | Hrs. @ | $ 642.50/hr. | $ 19,146.50 |
| Y L Burton | 72.90 | Hrs. @ | $ 1,250.00/hr. | $ 91,125.00 |
| J C Celentino | 268.80 | Hrs. @ | $ 1,250.00/hr. | $ 336,000.00 |
| J C Celentino | 1.80 | Hrs. @ | $ 625.00/hr. | $ 1,125.00 |
| B T Gelfand | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |
| R N Potter | 40.20 | Hrs. @ | $ 1,250.00/hr. | $ 50,250.00 |
| K D Ritter | 15.10 | Hrs. @ | $ 1,250.00/hr. | $ 18,875.00 |
| L Kutilek | 59.90 | Hrs. @ | $ 1,205.00/hr. | $ 72,179.50 |
| D C Tifft | 6.80 | Hrs. @ | $ 1,185.00/hr. | $ 8,058.00 |
| N T Wages | 85.90 | Hrs. @ | $ 1,140.00/hr. | $ 97,926.00 |
| J J Weichselbaum | 132.90 | Hrs. @ | $ 1,140.00/hr. | $ 151,506.00 |
| T Kim | 61.70 | Hrs. @ | $ 1,065.00/hr. | $ 65,710.50 |
| K Mardueno | 109.80 | Hrs. @ | $ 1,065.00/hr. | $ 116,937.00 |
| L Sievert | 71.60 | Hrs. @ | $ 1,065.00/hr. | $ 76,254.00 |
| J L Teresi | 165.70 | Hrs. @ | $ 1,065.00/hr. | $ 176,470.50 |
| J L Teresi | 15.10 | Hrs. @ | $ 532.50/hr. | $ 8,040.75 |
| D C Dunn | 18.30 | Hrs. @ | $ 960.00/hr. | $ 17,568.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023

| | | | | |
|---|---|---|---|---|
| S P Mulloy | 1.30 | Hrs. @ | $ 960.00/hr. | $ 1,248.00 |
| N A Gulati | 94.20 | Hrs. @ | $ 830.00/hr. | $ 78,186.00 |
| J N Hallstein | 19.60 | Hrs. @ | $ 705.00/hr. | $ 13,818.00 |
| D Maggen | 15.10 | Hrs. @ | $ 705.00/hr. | $ 10,645.50 |
| R A Presley | 30.90 | Hrs. @ | $ 705.00/hr. | $ 21,784.50 |
| J Wexler | 1.90 | Hrs. @ | $ 705.00/hr. | $ 1,339.50 |
| Z Zhao | 9.20 | Hrs. @ | $ 705.00/hr. | $ 6,486.00 |
| | 2,250.30 | | | $ 2,768,226.75 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 62.10 | Hrs. @ | $ 705.00/hr. | $ 43,780.50 |
| B D Krieter | 1.20 | Hrs. @ | $ 595.00/hr. | $ 714.00 |
| C M Tarrant | 39.00 | Hrs. @ | $ 490.00/hr. | $ 19,110.00 |
| M Ward | .30 | Hrs. @ | $ 530.00/hr. | $ 159.00 |
| K N Gelman | .50 | Hrs. @ | $ 505.00/hr. | $ 252.50 |
| G Reiser | 6.80 | Hrs. @ | $ 375.00/hr. | $ 2,550.00 |
| | 109.90 | | | $ 66,566.00 |

| | | | |
|---|---|---|---|
| **GRAND TOTAL:** | **2,360.20** | | **$ 2,834,792.75** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/01/23 | J C Elliott | .20 | 287.00 | Correspondence with R. Gruber regarding title insurance matters |
| 07/01/23 | Y Mun | .80 | 1,228.00 | Coordination call with Buyer, Huron and Debtor teams regarding sale |
| 07/01/23 | J C Celentino | .20 | 250.00 | Correspondence regarding FTC process and revisions to asset purchase agreement |
| 07/01/23 | R N Potter | 3.30 | 4,125.00 | Prepare asset purchase agreement side letter |
| 07/01/23 | D C Tifft | 1.70 | 2,014.50 | Correspond with bankers regarding data room questions (0.2); analyze correspondence with FTC (0.5); correspond with Jones Day regarding information sharing questions (0.3); analyze antitrust correspondence with FTC for potential production (0.7) |
| 07/01/23 | T Kim | 1.70 | 1,810.50 | Draft asset purchase agreement side letter agreement |
| 07/02/23 | Y Mun | 3.00 | 4,605.00 | Review and revise asset purchase agreement side letter agreement (1.0); call with Latham team regarding asset purchase agreement side letter agreement (0.4); review and revise asset purchase agreement side letter agreement (1.6) |
| 07/02/23 | A Sorkin | 1.20 | 1,986.00 | Review asset purchase agreement side letter (0.2); telephone conference with I. Kharasch regarding same (0.4); telephone conference with D. Mun regarding same (0.2); further correspondence with D. Mun and others regarding side letter (0.4) |
| 07/02/23 | R N Potter | 1.60 | 2,000.00 | Review and revise side letter to asset purchase agreement |
| 07/02/23 | J J Weichselbaum | .30 | 342.00 | Review side letter to asset purchase agreement |
| 07/02/23 | T Kim | .80 | 852.00 | Revise asset purchase agreement side letter agreement |
| 07/03/23 | J C Elliott | .60 | 861.00 | Correspondence regarding and review of deeds (0.1); teleconference and related correspondence with First American team and R. Gruber in connection with title insurance matters (0.5) |
| 07/03/23 | G Mahmood | .90 | 1,224.00 | Review Debtor email regarding new IP matters (0.4); analyze IP under asset purchase agreement (0.5) |
| 07/03/23 | Y Mun | 1.60 | 2,456.00 | Telephone call with Latham corporate team regarding sale (0.2); review and revise asset purchase agreement side letter agreement (1.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/03/23 | K A Rocco | .50 | 680.00 | Correspondence and communication with team regarding antitrust matters |
| 07/03/23 | B Kaplan | 1.40 | 2,149.00 | Review and consider closing checklist (0.7); telephone conference with T. Kim and L. Sievert regarding closing checklist and closing considerations (0.7) |
| 07/03/23 | H K Murtagh | .80 | 1,168.00 | Call with Latham team regarding sale and settlement preparation workstreams |
| 07/03/23 | J C Celentino | 3.60 | 4,500.00 | Telephone call with Berger Singerman and Latham teams regarding sale hearing strategy (0.8); review omnibus sale reply outline and provide comments (1.8); review of and correspondence regarding asset purchase agreement side letter (0.6); correspondence regarding sale hearing strategy (0.4) |
| 07/03/23 | K D Ritter | 1.20 | 1,500.00 | Coordinate real estate deliverables |
| 07/03/23 | D C Tifft | .60 | 711.00 | Analyze antitrust correspondence with FTC for potential production |
| 07/03/23 | N T Wages | 2.80 | 3,192.00 | Correspondence with team regarding IP-related closing documents (0.8); draft intercompany IP assignment agreement (1.3); correspondence with opposing counsel regarding action items (0.7) |
| 07/03/23 | J J Weichselbaum | .90 | 1,026.00 | Call with landlord to discuss status of sale (0.1); review and comment on closing checklist (0.4); call with J. Celentino and L. Burton to discuss status of sale-related workstreams (0.3); review asset purchase agreement side letter (0.1) |
| 07/03/23 | N A Gulati | 1.10 | 913.00 | Telephone conference with Latham team to discuss sale reply (0.8); telephone conference with L. Burton and R. Presley to discuss sale reply (0.3) |
| 07/03/23 | T Kim | 4.80 | 5,112.00 | Revise asset purchase agreement side letter agreement (3.0); draft closing checklist (1.8) |
| 07/03/23 | L Sievert | .70 | 745.50 | Attend call with B. Kaplan and T. Kim regarding closing checklist |
| 07/04/23 | J C Elliott | .10 | 143.50 | Correspondence with First American team regarding title insurance |
| 07/04/23 | Y Mun | 1.50 | 2,302.50 | Review Pachulski revisions to asset purchase agreement side letter (0.5); revise the same (0.5); emails with Pachulski, MVA, Lowenstein and Latham teams regarding same (0.5) |
| 07/04/23 | T Kim | .30 | 319.50 | Revise asset purchase agreement side letter |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/05/23 | J C Elliott | 1.30 | 1,865.50 | Finalize closing deliverables (0.3); teleconferences and correspondence relating to title insurance (0.7); review closing checklist and related correspondence (0.2); correspondence relating to required vehicle lien payoff letters (0.1) |
| 07/05/23 | G Mahmood | 1.50 | 2,040.00 | Analyze status of IP deliverables for asset purchase agreement (0.4); begin to draft ancillary agreements for same (0.6); analyze new patent infringement matter to evaluate asset purchase agreement impacts (0.5) |
| 07/05/23 | Y Mun | 1.90 | 2,916.50 | Emails with Latham team, Huron and Rothschild regarding FTC clearance, diligence requests, and related matters (0.5); call with MVA and Lowenstein regarding asset purchase agreement side letter (0.6); review and revise asset purchase agreement side letter (0.5); review and comment on closing checklist (0.3) |
| 07/05/23 | K A Rocco | 3.00 | 4,080.00 | Review/analyze FTC correspondence and closing conditions in purchase agreement (1.0); prepare for and attend call with Latham M&A and bankruptcy teams regarding FTC correspondence (0.5); call with Jones Day regarding same (0.5); related calls with FTC (0.5); correspondence and coordination with Latham team (0.5) |
| 07/05/23 | J L Daniels | 1.10 | 1,430.00 | Latham team call regarding productions, FTC process, pre-closing next steps (0.3); review document requests, protective order and related materials in connection with FTC process (0.4); address FTC letter (0.4) |
| 07/05/23 | B Kaplan | 4.80 | 7,368.00 | Review and revise closing checklist and related items (2.4); review escrow agreement amendment (0.4); telephone conference with D. Mun regarding open items and next steps (0.2); telephone conference with A. Sorkin regarding post-closing considerations (0.1); telephone conference with J. Guso regarding foreign subsidiary considerations (0.2); attention to closing matters (1.5) |
| 07/05/23 | R N Potter | 1.30 | 1,625.00 | Review and revise escrow agreement amendment (0.8); call to discuss side letter (0.5) |
| 07/05/23 | K D Ritter | 1.40 | 1,750.00 | Review and coordinate real estate deliverables |
| 07/05/23 | D C Tifft | 1.80 | 2,133.00 | Meet with Jones Day to discuss response to FTC (0.3); analyze impact of letter from FTC (0.4); analyze antitrust provisions in asset purchase agreement (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/05/23 | N T Wages | 4.60 | 5,244.00 | Correspondence with team regarding IP matters and packaging art and closing checklist (1.4); attend telephone conference with Debtor regarding certain IP matters (0.5); review and edit closing checklist (0.7); review purchase agreement and prepare to draft IP-related closing items (1.3); prepare for and attend telephone conference with team regarding IP closing deliverables (0.7) |
| 07/05/23 | T Kim | 7.00 | 7,455.00 | Draft asset purchase agreement side letter (4.4); revise closing checklist (1.4); draft amendment to escrow agreement (1.2) |
| 07/05/23 | J K Kow | .40 | 282.00 | Attention to matters regarding closing of sale |
| 07/06/23 | J C Elliott | 1.40 | 2,009.00 | Participate in Latham team closing checklist teleconference (0.8); related internal correspondence and discussions (0.4); review closing checklist (0.2) |
| 07/06/23 | G Mahmood | 2.70 | 3,672.00 | Conference with Latham team to review closing condition action items for asset purchase agreement (0.5); confer with litigation team regarding IP matters (0.4); analyze Buyer IP counsel comments to interim IP agreements (0.5); review and revise asset purchase agreement (0.4); analyze litigation claims to evaluate impact on closing conditions in asset purchase agreement (0.5); draft license termination agreement and notices required under asset purchase agreement (0.4) |
| 07/06/23 | Y Mun | 3.70 | 5,679.50 | Call with Rothschild regarding asset purchase agreement terms (0.2); calls and emails with MVA and Lowenstein re FTC warning letter (0.7), reviewing and revising asset purchase agreement side letter agreement (1.8) and calls with Huron, Debtor, MVA and Lowenstein regarding DIP budget (1.0) |
| 07/06/23 | K A Rocco | 1.50 | 2,040.00 | Prepare for and attend call with Jones Day (0.5); review FTC correspondence and related work streams (1.0) |
| 07/06/23 | A Sorkin | .50 | 827.50 | Attend closing checklist call with B. Kaplan, others |
| 07/06/23 | J L Daniels | .40 | 520.00 | Attention to asset purchase agreement provisions related to FTC process |
| 07/06/23 | B Kaplan | 6.00 | 9,210.00 | Video conference with R. Potter, T. Kim, L. Sievert and D. Maggen regarding closing preparation (0.5); telephone conference with T. Kim regarding asset contribution under asset purchase agreement (0.1); internal Latham specialist team call regarding closing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.8); attention to closing matters and closing documents (1.9); telephone conference with Huron, Debtor and Latham regarding foreign subsidiary and counsel considerations (0.5); review and revise closing checklist (0.5); coordinate and attend to closing documents and queries (1.7) |
| 07/06/23 | Y L Burton | 3.70 | 4,625.00 | Prepare for and attend closing check list call with Debtor and advisors (1.0); prepare for and attend internal closing checklist call (0.8); review sale order (0.8); correspond with Latham, Huron, and Rothschild teams regarding same (1.1) |
| 07/06/23 | J C Celentino | .60 | 750.00 | Review side letter drafts and supporting materials (0.4); correspondence with Latham M&A team regarding same (0.2) |
| 07/06/23 | R N Potter | 4.70 | 5,875.00 | Internal call to discuss closing process (1.3); working group call to discuss closing process (1.4); review intercompany assignment agreements (1.0); call with N. Wages to discuss intercompany assignment agreements (1.0) |
| 07/06/23 | K D Ritter | .90 | 1,125.00 | Coordinate and finalize real estate deliverables |
| 07/06/23 | D C Tifft | 1.20 | 1,422.00 | Analyze antitrust provisions in asset purchase agreement for response to potential challenge |
| 07/06/23 | N T Wages | 5.90 | 6,726.00 | Correspondence with team and Debtor regarding closing checklist, intercompany IP assignment, termination notices and IP-related matters (1.3); prepare for and attend telephone conference with team and Debtor regarding closing checklist (2.1); review certain IP matters (0.5); coordinate with Huron and Rothchild regarding same (0.4); review comments to intercompany IP assignment (0.3); attend telephone conference with team regarding intercompany IP assignment, IP representations, and termination notices (0.8); edit and revise intercompany IP assignment (0.5) |
| 07/06/23 | J J Weichselbaum | 1.90 | 2,166.00 | Call with Latham team to discuss transaction checklist (0.8); review transaction checklist in advance of call (0.3); calls with parties in interest to discuss status update (0.3); call with Latham and Huron teams to discuss closing checklist (0.5) |
| 07/06/23 | T Kim | 5.00 | 5,325.00 | Revise amendment to escrow agreement (0.3); revise asset purchase agreement side letter (2.3); draft intercompany assignment and assumption agreement (1.3); draft closing checklist (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/06/23 | D Maggen | 2.60 | 1,833.00 | Compile signature pages for asset purchase agreement (1.5); attend closing checklist calls (1.1) |
| 07/06/23 | L Sievert | 2.80 | 2,982.00 | Attend call with Latham team regarding closing (0.5); attend call with Latham team regarding closing checklist (0.7); draft and circulate to Citi escrow release instructions (1.2); update closing checklist (0.4) |
| 07/06/23 | J K Kow | 1.20 | 846.00 | Review closing checklist (0.6); attend closing checklist call (0.6) |
| 07/07/23 | G Mahmood | 1.40 | 1,904.00 | Attend closing checklist call to finalize list of IP action items for closing (0.5); attend Blast IP discussion call to discuss process for terminating IP agreements (0.5); revise same (0.4) |
| 07/07/23 | Y Mun | 4.00 | 6,140.00 | Attend closing checklist call with Pachulski (0.6); call with Latham team regarding closing checklist items (0.5); call with Pachulski regarding asset purchase agreement side letter agreement (0.4); review Pachulski comments to asset purchase agreement side letter agreement (0.3); revise asset purchase agreement side letter agreement (1.2); calls and emails with MVA and Lowenstein regarding FTC warning letter and DIP budget (1.0) |
| 07/07/23 | K A Rocco | 1.00 | 1,360.00 | Correspondence and coordination with Latham, Jones Day and FTC |
| 07/07/23 | A Sorkin | .40 | 662.00 | Telephone conference with Pachulski, Latham teams regarding asset purchase agreement side letter |
| 07/07/23 | B Kaplan | 7.70 | 11,819.50 | Attention to IP issues, including representations, warranties, assignment, contribution and covenant issues (1.2); telephone conference with R. Potter and T. Kim regarding contribution (0.5); telephone conference with company, Huron, Berger Singerman and Latham regarding foreign subsidiary coordination (0.9); attend closing preparation call with Pachulski, Knobbe and Latham (0.7); telephone conference with D. Mun regarding status, open items and next steps (0.5); telephone conference with R. Potter regarding closing coordination and contribution (0.4); review APA and closing checklist (0.8); telephone conference with L. Kutilek regarding tax queries (0.1); telephone conference with G. Mahmood, N. Wages, R. Potter and T. Kim regarding IP issues and considerations (0.5); telephone conference with L. Sievert regarding same (0.2); attention to closing matters and coordination (0.8); telephone conference with Pachulski, MVA, Lowenstein and Latham regarding side letter (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | telephone conference with A. Sorkin regarding process and next steps (0.3); review objection from J. Owoc and respond regarding substantive items (0.4) |
| 07/07/23 | J C Celentino | .40 | 500.00 | Review side letter drafts and related asset purchase agreement provisions |
| 07/07/23 | R N Potter | 3.20 | 4,000.00 | Call to discuss intercompany assignment agreement (0.5); closing checklist call (0.6); internal status call (0.6); call with Latham IP to discuss ancillaries and IP deliverables (0.8); call to discuss escrow side letter (0.7) |
| 07/07/23 | N T Wages | 3.30 | 3,762.00 | Correspondence with team regarding closing checklist and IP-related closing items (0.7); prepare for and attend telephone conference with team and opposing counsel regarding closing items (0.8); attend telephone conference with Buyer IP counsel regarding IP-related closing matters (0.4); prepare for and attend telephone conference with team regarding termination notices, IP assignment agreements, and IP representations (0.7); edit and revise intercompany IP assignment (0.4); review bar code transfer rules (0.3) |
| 07/07/23 | J J Weichselbaum | 1.30 | 1,482.00 | Call with N. Gulati and Huron to discuss vehicles liens in connection with sale (0.3); participate in call with Latham team and Pachulski team to discuss closing matters (0.6); correspondence with Buyer and counterparties regarding sale (0.4) |
| 07/07/23 | T Kim | 4.10 | 4,366.50 | Confer with buyer counsel regarding closing documents (0.6); revise asset purchase agreement side letter (1.8); revise intercompany assignment and assumption agreement (1.7) |
| 07/07/23 | D Maggen | 2.20 | 1,551.00 | Compile signature pages for asset purchase agreement (0.6); draft seller closing certificate (1.6) |
| 07/07/23 | L Sievert | 1.80 | 1,917.00 | Attend call with Latham, Huron and Berger Singerman teams regarding foreign subsidiaries (1.0); finalize and circulate escrow release instructions (0.8) |
| 07/08/23 | Y Mun | .50 | 767.50 | Review and revise asset purchase agreement side letter agreement and emails with Lowenstein regarding same |
| 07/08/23 | B Kaplan | .70 | 1,074.50 | Attention to emails and open issues related to closing |
| 07/08/23 | R N Potter | .80 | 1,000.00 | Review and revise closing deliverables |
| 07/08/23 | T Kim | 1.30 | 1,384.50 | Revise asset purchase agreement side letter (0.8); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | respond to question regarding excluded party claims under asset purchase agreement (0.5) |
| 07/09/23 | B Kaplan | 1.30 | 1,995.50 | Attention to closing items and emails (0.6); review contribution documents and provide comments (0.3); review asset purchase agreement side letter (0.2); coordinate financial closing items call (0.2) |
| 07/09/23 | R N Potter | .40 | 500.00 | Review and revise assignment and assumption agreement |
| 07/09/23 | J J Weichselbaum | 2.20 | 2,508.00 | Revise sale order to reflect resolution of objection (0.4); attention to emails regarding same (0.2); prepare notice of filing revised sale order (0.4); correspond with Buyer counsel regarding sale notice and service (0.3); correspond with Stretto and Latham team regarding same (0.3); prepare sale hearing notice (0.4); circulate the same (0.2) |
| 07/09/23 | T Kim | 1.10 | 1,171.50 | Revise asset purchase agreement side letter (0.3); revise intercompany assignment and assumption agreement (0.8) |
| 07/10/23 | J C Elliott | 1.40 | 2,009.00 | Review and finalize closing deliverables (0.9); related correspondence (0.2) and internal discussions (0.3) |
| 07/10/23 | G Mahmood | 1.10 | 1,496.00 | Review and revise drafts of Intercompany IP Assignment and Seller to Buyer IP assignment (0.6); revise forms of termination and notice of termination agreements as required under asset purchase agreement (0.5) |
| 07/10/23 | A Sorkin | .50 | 827.50 | Conference with B. Kaplan and Latham team regarding closing matters |
| 07/10/23 | B Kaplan | 4.20 | 6,447.00 | Review and consider deed and contribution documents (0.4); review side letter (0.3); telephone conference with R. Potter and T. Kim regarding contribution (0.5); telephone conference with company, Huron and Latham regarding financial aspects of closing cash payment (0.6); telephone conference with J. Elliot and K. Ritter regarding deed and contribution (0.2); telephone conferences with M. Gluhanich regarding NDA (0.3); attention to closing matters and closing documents (1.8); telephone conference with E. Kamerman regarding tax aspects of contribution (0.1) |
| 07/10/23 | Y L Burton | 1.50 | 1,875.00 | Prepare for and attend call with B. Kaplan, M&A team, Huron team and company regarding closing checklist (0.6); review same (0.2); correspond with J. Celentino |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

# LATHAM&WATKINS LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding sale order (0.2); prepare for and attend call with B. Kaplan regarding Sale (0.5) |
| 07/10/23 | J C Celentino | 1.70 | 2,125.00 | Correspondence with UCC, lenders, and objectors regarding potential revisions to sale order (0.6); revise proposed sale order (1.1) |
| 07/10/23 | L Kutilek | .80 | 964.00 | Review and revise assignment agreement (0.5); review and revise contribution agreement (0.3) |
| 07/10/23 | R N Potter | 1.00 | 1,250.00 | Attend closing status call (0.5); prepare closing deliverables (0.5) |
| 07/10/23 | K D Ritter | 1.10 | 1,375.00 | Review and revise escrow agreement |
| 07/10/23 | N T Wages | 5.50 | 6,270.00 | Correspondence with team regarding IP assignment agreements, termination notices and data room production (0.9); review comments to the IP assignment agreement (0.3); draft closing IP assignment agreement (0.8); edit and revise intercompany IP assignment (0.5); review IP materials in the data room (0.3); draft mutual termination agreement (1.7); draft form of notice of termination (0.6); review comments to same (0.4) |
| 07/10/23 | J J Weichselbaum | 2.80 | 3,192.00 | Revise sale order (0.6); prepare for and attend call with Huron and Latham team to discuss closing matters (0.6); revise sale order to reflect comments (0.6); review revised sale order (0.4); correspond with J. Celentino regarding same (0.3); finalize notice of objection adjournment in connection with sale hearing (0.3) |
| 07/10/23 | T Kim | 3.60 | 3,834.00 | Revise internal contribution agreements (0.6); revise closing deliverables (0.7); revise side letter to purchase agreement and escrow joint written release instruction (1.8); revise closing checklist (0.5) |
| 07/10/23 | D Maggen | 1.50 | 1,057.50 | Update closing checklist (0.9); draft closing certificate (0.6) |
| 07/10/23 | L Sievert | 1.70 | 1,810.50 | Draft Seller officer's certificate (0.7); review list of excluded litigation from asset purchase agreement disclosure schedules (0.4); draft and circulate escrow joint release instruction (0.6) |
| 07/11/23 | J C Elliott | .40 | 574.00 | Review and comment on closing instruction letter (0.2); attention to closing deliverables and related correspondence (0.2) |
| 07/11/23 | G Mahmood | .20 | 272.00 | Review and revise draft of assignment consent request |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/11/23 | Y Mun | 1.20 | 1,842.00 | Attention to emails regarding asset purchase agreement side letter, assignment and contribution agreements and other closing documents (1.0); call with Latham team regarding closing checklist items (0.2) |
| 07/11/23 | B Kaplan | 7.90 | 12,126.50 | Attention to email queries regarding closing items and coordination (2.7); telephone conference with Latham M&A and Restructuring teams regarding closing preparation (0.4); telephone conference with D. Mun regarding other bids (0.1); review and revise bid summary (0.6); telephone conference with J. Celentino regarding closing coordination (0.2); telephone conference with N. Wages regarding IP issues (0.2); telephone conference with Huron and Latham regarding vehicle liens and payoffs (0.4); video conference with R. Potter regarding distribution (0.1); telephone conference with J. Kang regarding bid summaries (0.2); telephone conference with J. Weichselbaum regarding restructuring considerations (0.1); telephone conference with Company, Huron and Latham regarding closing coordination (0.8); follow up on escrow coordination (0.3); review asset purchase agreement and schedules and closing checklist regarding permits and interim operations and related closing considerations (0.7); attention to closing documents and related matters, including internal contribution matters (1.1) |
| 07/11/23 | R N Potter | 2.50 | 3,125.00 | Prepare for and attend transaction status call, professionals status call and call regarding distribution agreements (1.9); prepare closing deliverables (0.6) |
| 07/11/23 | K D Ritter | .60 | 750.00 | Coordinate escrow agreement documentation |
| 07/11/23 | N T Wages | 2.60 | 2,964.00 | Correspondence with team regarding intercompany IP assignment, closing IP assignment and form of consent request (0.7); edit and revise IP assignments (0.8); draft consent request (1.1) |
| 07/11/23 | J J Weichselbaum | 5.10 | 5,814.00 | Call with Latham team regarding closing matters (0.6); revise sale order (0.8); finalize revised sale order for filing (0.6); correspond with lien claimants regarding sale order language (0.4); review comments to sale order from lien claimants (0.4); review objections chart to attach to sale reply (0.7); correspond with N. Gulati regarding same (0.2); correspond with Buyer counsel regarding revised sale order and related matters (0.4); review J. Owoc comments to sale order (0.3); attention to emails regarding same (0.3); correspond with various parties regarding revised sale order (0.4) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/11/23 | T Kim | 2.80 | 2,982.00 | Revise internal contribution agreements (2.4); attend internal status update check (0.4) |
| 07/11/23 | D Maggen | .80 | 564.00 | Participate in internal call regarding status (0.4); attend call with Latham team and Debtor (0.4) |
| 07/11/23 | L Sievert | 3.10 | 3,301.50 | Attend call with Latham team regarding closing process (0.4); attend call with Debtor, Huron, and Latham teams regarding closing matters (0.9); correspond with Debtor regarding intellectual property matters (0.6); review and revise intercompany assignment agreements (0.8); finalize and circulate escrow joint release instruction to Citi (0.4) |
| 07/11/23 | B D Krieter | 1.20 | 714.00 | Draft and revise escrow instruction letter and correspond with K. Ritter regarding same |
| 07/12/23 | J C Elliott | 1.00 | 1,435.00 | Revise escrow instruction letter (0.6); attention to closing deliverables and related correspondence (0.4) |
| 07/12/23 | G Mahmood | .70 | 952.00 | Analyze request for Transition Services Agreement (0.4); draft outline for same (0.3) |
| 07/12/23 | Y Mun | 3.40 | 5,219.00 | Attention to emails regarding contribution documents, and other closing checklist items, including distribution agreement and sale order (2.5); call with Debtor and Huron regarding closing checklist items (0.5); call with Latham team regarding closing checklist items (0.4) |
| 07/12/23 | B Kaplan | 8.60 | 13,201.00 | Telephone conference with Huron and Latham regarding TSA considerations (0.7); review and consider Pachulski comments and queries regarding sale (0.4); telephone conference with Huron, Company and Latham regarding closing preparation and related deliverables (0.8); telephone conference with G. Metzger regarding Canada communications and considerations (0.4); review and revise closing documents, including certificates, release letters, title instruction, closing statement and IP related termination and assumption documents (1.4); telephone conference with N. Wages regarding IP documents and comments (0.3); review and revise IP covenant documents and distribute to company for review (0.7); review and revise closing checklist (1.0); attention to closing matters, emails and queries (1.3); further consider TSA issues (0.6); telephone conference with A. Gupta regarding closing matters (0.4); review and respond to closing and interim operations emails (0.6) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/12/23 | Y L Burton | 1.60 | 2,000.00 | Call with Huron team regarding closing matters (0.7); calls with B. Kaplan and D. Mun regarding closing matters (0.7); review materials regarding same (0.2) |
| 07/12/23 | J C Celentino | 2.30 | 2,875.00 | Negotiate resolution of sale objections and finalize proposed sale order and ancillary documents (1.1); telephone call with Debtor legal and financial advisors regarding sale implementation strategy and next steps (0.6); analyze strategy regarding response to sale-related motion and buyer questions (0.6) |
| 07/12/23 | R N Potter | 5.40 | 6,750.00 | Attend professionals call, integration call and transaction status call (3.1); prepare closing deliverables (2.3) |
| 07/12/23 | K D Ritter | .60 | 750.00 | Coordinate real estate deliverables |
| 07/12/23 | N T Wages | 2.30 | 2,622.00 | Correspondence with Latham team regarding TSA, notice of termination, mutual termination and consent request (0.8); review comments to the same (0.7); edit and revise notice of termination (0.3); edit mutual termination (0.3); edit consent request (0.2) |
| 07/12/23 | J J Weichselbaum | 2.30 | 2,622.00 | Revise sale order to incorporate same (0.3); prepare sale order for filing (0.3); correspond with Berger Singerman regarding same (0.2); review notice of sale order filing (0.3); further revise and review revised sale order (0.4); coordinate and discuss with Berger Singerman filing of sale order and related exhibits (0.4); correspondence regarding vehicle lien payoff in connection with sale (0.4) |
| 07/12/23 | D Maggen | 2.60 | 1,833.00 | Attend to matter-related email (0.1); attend meeting with deal team and Debtor regarding sale (0.5); draft seller's closing certificate (0.6); draft seller closing certificate (0.3); attend call with deal team (0.6); compile closing checklists (0.5) |
| 07/12/23 | L Sievert | 2.40 | 2,556.00 | Attend call with Latham, Huron and Debtor teams regarding closing and post-closing matters (0.5); attend call with Latham team regarding closing matters (0.6); revise intercompany assignment agreements (0.9); revise draft of Secretary's certificate (0.4) |
| 07/13/23 | J C Elliott | .90 | 1,291.50 | Negotiation of escrow instruction letter and related correspondence/negotiation |
| 07/13/23 | G Mahmood | .40 | 544.00 | Analyze buyer requests regarding post-closing distribution agreement mechanics |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/13/23 | Y Mun | 2.10 | 3,223.50 | Emails regarding closing process and extension of election period for rejection/assumption of contracts under asset purchase agreement (1.5); call with Latham team regarding distribution agreements and transition matters (0.6) |
| 07/13/23 | A Sorkin | .20 | 331.00 | Correspondence with J. Celentino, L. Lluberas regarding sale order and related matters |
| 07/13/23 | B Kaplan | 2.40 | 3,684.00 | Attention to closing related emails and queries from company, Huron and specialists (1.2); telephone conference with D. Mun regarding status and next steps (0.2); telephone conference with J. Celentino regarding open items and next steps in connection with sale (1.0) |
| 07/13/23 | Y L Burton | 1.40 | 1,750.00 | Draft notice of filing side letter (0.5); review and revise side letter (0.5); correspond with M Niles regarding same and attention to filing of same (0.4) |
| 07/13/23 | J C Celentino | 3.30 | 4,125.00 | Zoom call with Debtor legal and financial advisors regarding sale process (0.8); telephone call with Latham M&A team regarding pre-closing to-dos and strategy (0.6); telephone call with D. Mun regarding strategy (0.1); review asset purchase agreement provisions and develop pre-closing strategy (0.5); coordination with Huron, Latham, and Berger Singerman teams regarding pre-closing to-dos (1.3) |
| 07/13/23 | K D Ritter | .30 | 375.00 | Coordinate real estate documentation |
| 07/13/23 | N T Wages | 3.70 | 4,218.00 | Correspondence with team regarding mutual termination agreement, closing and TSA (0.9); prepare for and attend telephone conference with team regarding TSA (0.8); review purchase agreement regarding post-closing information sharing (0.3); prepare for and attend telephone conference with Huron regarding TSA (1.1); review record sharing provisions of purchase agreement (0.3); coordinate with team regarding TSA (0.3) |
| 07/13/23 | J J Weichselbaum | 2.20 | 2,508.00 | Review vehicle lien payoff letters (0.2); correspond with B. Gelfand regarding same (0.2); email with Huron regarding same (0.2); calls regarding closing / transition matters (0.8); attention to emails regarding next steps with closing (0.3); review and comment on agenda for closing call with Buyer (0.3); correspond with J. Celentino regarding same (0.2) |
| 07/13/23 | D Maggen | 1.40 | 987.00 | Compile closing checklists |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/13/23 | L Sievert | 4.50 | 4,792.50 | Attend call with Huron and Latham teams regarding closing matters (1.0); draft certificate of destruction of intellectual property (0.8); draft assignment and assumption agreement (0.9); draft Bill of Sale (0.8); draft intellectual property assignment and assumption agreement (1.0) |
| 07/14/23 | J C Elliott | .20 | 287.00 | Correspondence regarding closing deliverables |
| 07/14/23 | G Mahmood | .80 | 1,088.00 | Attend asset purchase agreement closing call with Buyer counsel (0.5); revise intercompany assignment based on Buyer counsel edits (0.3) |
| 07/14/23 | Y Mun | 3.90 | 5,986.50 | Call with Latham team regarding side letter and other closing-related items (0.4); attention to email correspondence regarding closing deliverables, reformulation request and assumption and rejection of contracts and leases (including side letter proposal and revising email regarding same) (3.5) |
| 07/14/23 | A Sorkin | .20 | 331.00 | Correspondence with J. Celentino, L. Lluberas, others regarding sale order, closing matters |
| 07/14/23 | B Kaplan | 8.10 | 12,433.50 | Attention to IP transfer requests from Buyer (0.5); review and revise closing checklist (0.4); telephone conference with R. Potter, L. Sievert and D. Maggen regarding status, open items, next steps and closing preparation (0.4); telephone conference with E. Kamerman, A. Quartarolo, L. Kutilek, R. Potter and J. Celentino regarding tax issues and related queries (0.5); telephone conference with D. Maggen regarding checklist revisions (0.5); review and consider IP comments to various closing documents (0.4); attend closing call with Pachulski, Knobbe and Latham (0.8); video conference with J. Celentino and R. Potter regarding side letter revisions (0.2); telephone conference with Company, Berger Singerman and Latham regarding retained records (0.4); telephone conference with G. Metzger, G. Eckhouse and N. Wages regarding IP due diligence queries (1.1); attention to closing issues, emails and queries, including revisions to closing documents (2.4); telephone conference with D. Mun regarding status, open items and next steps (0.3); telephone conference with J. Celentino regarding side letter considerations (0.2) |
| 07/14/23 | J C Celentino | 4.20 | 5,250.00 | Review closing checklist and update bankruptcy-related items (0.3); telephone call regarding closing deliverables (0.6); telephone call with Buyer team regarding closing checklist (0.7); telephone call with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham associate team regarding closing checklists (0.4); draft correspondence to Buyer regarding next steps and telephone calls with Latham team regarding same (0.8); coordinate contract rejection work stream strategy as relates to asset purchase agreement closing and communications regarding same with Huron and Latham teams (1.4) |
| 07/14/23 | R N Potter | 5.10 | 6,375.00 | Prepare for and attend call regarding transaction status, closing deliverables, rejected contracts and retained records (3.6); prepare side letter to purchase agreement regarding rejected contracts (1.6) |
| 07/14/23 | N T Wages | 5.20 | 5,928.00 | Correspondence with team and Debtor regarding TSA, International IP recordation, IP diligence requests, transition of IP and IP assignment agreements (0.9); review comments to IP assignment agreement (0.3); edit and revise IP assignment agreements (0.8); prepare for and attend telephone conference with team and opposing counsel regarding closing (0.9); prepare for and attend telephone conference with Debtor regarding IP diligence requests and closing coordination (1.3); correspondence with Debtor regarding ingredient agreements and transfer of docketing materials (0.4); review and analyze ingredient agreements and transfer of docketing materials (0.6) |
| 07/14/23 | J J Weichselbaum | 2.30 | 2,622.00 | Call with Latham and Huron teams to discuss status of sale (0.3); closing check list call (0.8); discuss vehicle lien payoffs with Latham team and lien holder counsel (0.5); correspondence regarding service of sale order (0.2); discuss with Stretto (0.2); emails regarding payment waterfall in sale order (0.1); review closing checklist (0.2) |
| 07/14/23 | D Maggen | 1.60 | 1,128.00 | Attend call with deal team (0.5); update closing checklists (0.7); attend closing coordination call (0.4) |
| 07/14/23 | L Sievert | 1.60 | 1,704.00 | Attend call with Latham team regarding closing matters (0.4); attend call with Latham, Huron and Rothschild teams regarding closing matters (0.5); attend call with Latham and Pachulski teams regarding closing matters (0.8) |
| 07/15/23 | J C Elliott | .80 | 1,148.00 | Review and comment on closing instruction letter and related issues list (0.4); attention to closing deliverables (0.1); review of asset purchase agreement in connection with the foregoing (0.2); related correspondence (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/15/23 | Y Mun | .90 | 1,381.50 | Review and comment on side letter |
| 07/15/23 | B Kaplan | .70 | 1,074.50 | Review and respond to closing related emails from Huron, company, Pachulski and Knobbe, including attention to IP transition issues |
| 07/15/23 | J C Celentino | 1.20 | 1,500.00 | Review and revise asset purchase agreement side letter |
| 07/15/23 | R N Potter | 3.50 | 4,375.00 | Prepare side letter to purchase agreement regarding contract rejection (2.9); call with Latham team to discuss side letter (0.6) |
| 07/15/23 | K D Ritter | .60 | 750.00 | Review and revise escrow letter |
| 07/16/23 | J C Elliott | .40 | 574.00 | Review and comment on escrow letter and related correspondence regarding open items contained therein |
| 07/16/23 | Y Mun | .20 | 307.00 | Emails with Latham team and Debtor regarding IP transfers |
| 07/16/23 | B Kaplan | 2.30 | 3,530.50 | Review and consider IP issues and respond to team (0.8); review and consider side letter (0.4); review IP related closing documents, consider and revise (0.4); attention to closing matters and emails (0.7) |
| 07/16/23 | J C Celentino | 2.10 | 2,625.00 | Revise side letter and correspondence with M&A team regarding same (1.0); telephone call with Buyer's counsel regarding side letter (0.5); coordinate with Huron team regarding contract assignment workstream related to sale (0.6) |
| 07/16/23 | R N Potter | 2.50 | 3,125.00 | Prepare side letter extension of contract rejection deadline (1.5); call with D. Mun regarding side letter (0.3); attention to correspondence (0.7) |
| 07/16/23 | K D Ritter | .90 | 1,125.00 | Coordinate real estate documentation |
| 07/16/23 | N T Wages | .50 | 570.00 | Correspondence with team regarding Seller and non-Seller IP, disclosure schedules and IP assignment agreements |
| 07/16/23 | J J Weichselbaum | .50 | 570.00 | Attention to emails regarding side letter (0.2); review sale order language for title company (0.1); correspond with Huron regarding question from Buyer (0.2) |
| 07/17/23 | J C Elliott | 1.40 | 2,009.00 | Multiple teleconferences regarding closing coordination (0.8); related correspondence (0.6) |
| 07/17/23 | G Mahmood | .30 | 408.00 | Revise intercompany IP assignment agreement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/17/23 | Y Mun | 1.20 | 1,842.00 | Call with Latham team regarding funds flow and title deed release (0.3); attention to emails regarding various closing items (including WARN FAQs, distributor agreements, closing funds flow, etc.) (0.5); call with Latham team regarding IP transfers (0.2); review email regarding IP assets (0.2) |
| 07/17/23 | B Kaplan | 3.70 | 5,679.50 | Review physical copies of permits (0.2); review and revise checklist (0.4); telephone conference with G. Metzger, G. Eckhouse and N. Wages regarding IP issues (0.6); telephone conference with D. Mun, J. Elliot, K. Ritter, R. Potter, L. Sievert and J. Kow regarding closing preparation and closing matters (0.3); video conference with N. Wages regarding IP issues (0.3); prepare response to various IP queries regarding schedules and diligence (0.7); telephone conference with D. Mun regarding status, open items and next steps (0.3); attention to closing items, closing coordination and closing documents (0.9) |
| 07/17/23 | K D Ritter | .80 | 1,000.00 | Review and coordinate real estate deliverables |
| 07/17/23 | N T Wages | 4.60 | 5,244.00 | Correspondence with team and Debtor regarding IP transfer, IP assets, sale documents, and consent to assign and closing (0.8); prepare for and attend telephone conference with Debtor regarding same (0.7); attend telephone conference with opposing counsel regarding closing and IP recordation (0.5); edit and revise form of notice of termination and form of request to assignment consent (1.1); draft summary of IP agreements (0.6); edit and revise IP assignment agreements (0.9) |
| 07/17/23 | J J Weichselbaum | 1.00 | 1,140.00 | Emails and calls with vehicle lienholder and Huron to discuss payoff issues (0.6); review payoff letters (0.4) |
| 07/17/23 | D Maggen | .70 | 493.50 | Update closing checklist |
| 07/17/23 | L Sievert | .80 | 852.00 | Attend call with Latham team regarding closing funds flow arrangement (0.3); arrange release of escrow account funds to Debtor (0.5) |
| 07/17/23 | J K Kow | 1.40 | 987.00 | Attend team closing call (1.1); attend to correspondence (0.3) |
| 07/18/23 | J C Elliott | .60 | 861.00 | Correspondence and internal teleconferences regarding various items in connection with closing coordination (0.6) |
| 07/18/23 | Y Mun | .80 | 1,228.00 | Attention to emails regarding closing documents, distributor agreements and other related matters |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/18/23 | B K Rock | 1.00 | 1,495.00 | Review vehicle lien payoff letters |
| 07/18/23 | B Kaplan | 3.20 | 4,912.00 | Telephone conference with R. Gruber regarding closing coordination (0.3); review and revise IP response (0.6); telephone conference with N. Wages regarding IP considerations (0.2); review and consider Pachulski comments regarding closing documents and checklist (0.7); review and comment on closing documents, including IP transfer documents, internal transfers and closing certificates (0.7); telephone conference with A. Sorkin, J. Celentino, J. Weichselbaum and D. Mun regarding closing coordination and related issues (0.7) |
| 07/18/23 | J C Celentino | 4.00 | 5,000.00 | Telephone calls with Latham team regarding sale process next steps (0.5); telephone call with Huron and Latham teams regarding sale process and to-dos (0.6); implement closing checklist items, including contract assumption rejection issues (2.9) |
| 07/18/23 | N T Wages | 3.10 | 3,534.00 | Correspondence with team regarding mutual termination, notice of termination, consent request, ingredient agreements and disclosure schedules (0.7); edit and revise mutual termination, notice of termination and consent request (0.8); correspondence with opposing counsel regarding sale documentation, assigning agreements and disclosure schedules (1.1); attend telephone conference with team regarding same (0.5) |
| 07/18/23 | J J Weichselbaum | 1.80 | 2,052.00 | Call with A. Sorkin, D. Mun, B. Kaplan, and J. Celentino regarding closing matters and related issues (0.8); emails and calls regarding vehicle liens (0.7); review payoff letters and related matters (0.3) |
| 07/18/23 | D Maggen | .20 | 141.00 | Update closing checklist |
| 07/19/23 | J C Elliott | 1.50 | 2,152.50 | Attention to preparation for closing and related internal teleconferences and internal and external (with opposing counsel) correspondence |
| 07/19/23 | Y Mun | .50 | 767.50 | Call with Huron team regarding distributor agreements and potential TSA |
| 07/19/23 | K A Rocco | .50 | 680.00 | Review integration planning and clean team questions (0.3); related emails with team (0.2) |
| 07/19/23 | B Kaplan | 8.60 | 13,201.00 | Telephone conference with Huron, Berger Singerman and Latham regarding closing coordination and potential TSA issues (0.5); attention to TSA and transition issues (0.4); video conference with D. |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Maggen regarding checklist revisions (0.3); review and revise checklist (0.5); telephone conference with J, Elliot regarding title timing considerations (0.1); telephone conference with Huron, Rothschild and Latham regarding funds flow memorandum and related considerations (0.6); telephone conference with D, Mun regarding open items and next steps (0.2); telephone conference with Huron, company and Latham regarding closing coordination and tasks (1.0); telephone conference with L. Sievert and J. Kow closing documents (0.5); telephone conference with L. Sievert, J. Celentino and J. Weichselbaum regarding closing issues (0.5); telephone conference with Huron, company and Latham regarding books and records transfer and retained records considerations (0.9); attention to books and records considerations, including delivery methods and asset purchase agreement obligations (0.7); review and respond to various emails regarding closing matters, including IP assignment documents, comments from Puchalski and Knobbe, real estate documents and internal contribution considerations (2.6); review and revise closing documents, including assignment and assumptions, bill of sale, joint instructions and closing checklist (1.4) |
| 07/19/23 | J C Celentino | 5.80 | 7,250.00 | Review sources and uses analysis (0.3); telephone call with Huron team regarding closing conditions (0.6); correspondence regarding same (0.2); telephone call with Latham and Huron teams regarding sources and uses (0.5); telephone call with Latham team regarding closing checklist (0.4); attention to contract assumption/rejection relative to sale closing (3.0); attention to side letter issues (0.8) |
| 07/19/23 | D C Tifft | .30 | 355.50 | Analyze integration related information sharing inquiry |
| 07/19/23 | N T Wages | .70 | 798.00 | Correspondence with team regarding IP transition, docketing system and oppositions (0.3); review and analyze the same (0.4) |
| 07/19/23 | J J Weichselbaum | 2.50 | 2,850.00 | Call with Huron and M. Niles to discuss vehicle liens (0.4); call with Huron and Latham team regarding funds flow (0.6); call with B. Kaplan, J. Celentino and others to discuss closing matters (0.4); correspond with counsel to lienholder regarding vehicle liens (0.3); discuss same with Huron and Berger (0.3); attention to emails and matters regarding sale of Florida property (0.2); correspondence regarding vehicle liens (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/19/23 | D Maggen | 1.10 | 775.50 | Update closing checklist |
| 07/19/23 | L Sievert | 3.40 | 3,621.00 | Attend call with Latham, Huron and Rothschild teams regarding closing matters (0.6); attend call with Huron, Debtor and Latham teams regarding closing matters (0.9); attend call with B. Kaplan and J. Kow regarding closing matters (0.5); attend call with Latham team regarding closing matters (0.6); attend call with Huron and Latham teams regarding documents and records at closing (0.8) |
| 07/19/23 | J K Kow | 1.30 | 916.50 | Prepare closing documents (1.0); attend to correspondence (0.3) |
| 07/20/23 | J C Elliott | 1.00 | 1,435.00 | Internal teleconference regarding deliverables (0.3); attention to closing preparation and coordination (0.3); attention to finalizing closing documents (0.2); related correspondence (0.2) |
| 07/20/23 | G Mahmood | .30 | 408.00 | Revise Blast IP assignment based on Buyer counsel edits |
| 07/20/23 | Y Mun | .20 | 307.00 | Closing prep call with Debtor and Huron |
| 07/20/23 | A Sorkin | .90 | 1,489.50 | Video conference with C. Schoeppl, S. Parkhurst, D. Melville regarding closing of Sheridan (0.3); correspondence with S. Parkhurst, A. Gupta regarding same (0.3); calls with L. Lluberas regarding same (0.3) |
| 07/20/23 | B Kaplan | 6.80 | 10,438.00 | Review and revise title letter (0.6); attention to permit issues (0.4); telephone conference with M&A team regarding closing coordination (0.5); attention to tax related matters and contribution agreements (0.3); review and revise IP related documents (0.3); review and revise closing related documents (0.7); attend professionals call (0.5); telephone conference with J. Elliot and K. Ritter regarding real estate coordination (0.2); telephone conference with Huron, company and Latham regarding closing steps, open items, and next steps (0.4); telephone conference with K. Ritter regarding owners' affidavit (0.1); telephone conference with L. Sievert regarding closing preparation (0.1); attention to closing matters, related emails and review and revise draft closing documents (1.8); review and revise checklist (0.4); conference with J. Kow regarding checklist changes and process (0.5) |
| 07/20/23 | J C Celentino | .50 | 625.00 | Telephone call with Latham M&A team regarding closing checklist |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/20/23 | K D Ritter | .90 | 1,125.00 | Review and coordinate real estate deliverables |
| 07/20/23 | N T Wages | 2.80 | 3,192.00 | Correspondence with team regarding IP assignment agreements and high priority diligence requests (0.9); correspondence with opposing counsel regarding IP assignment agreements (0.4); review comments to the same (0.3); attend telephone conference with opposing counsel regarding IP assignments (0.4); review follow-up diligence requests and confirm responses (0.8) |
| 07/20/23 | J J Weichselbaum | .70 | 798.00 | Participate in pre-closing call (0.5); email vehicle lienholder (0.2) |
| 07/20/23 | T Kim | 1.60 | 1,704.00 | Attend internal call regarding closing process (0.4); attend professional call regarding closing process (0.5); attend call with Debtor regarding closing process (0.4); manage closing deliverables (0.3) |
| 07/20/23 | L Sievert | 3.30 | 3,514.50 | Attend call with Latham team regarding closing matters (0.5); draft funding request and escrow joint release instruction (0.8); draft escrow joint release instructions for remaining funds in each escrow agreement (0.9); attend call with Latham, Huron and Rothschild teams regarding closing matters (0.5); revise drafts of assignment and assumption agreements (0.6) |
| 07/20/23 | J K Kow | 4.30 | 3,031.50 | Prepare closing schedules (1.0); attend team calls regarding closing (1.0); prepare closing documents (1.0); prepare signature punchlist (1.0); attend to correspondence regarding same (0.3) |
| 07/21/23 | J C Elliott | 2.90 | 4,161.50 | All hands teleconference regarding closing coordination (1.1); review and comment on closing instruction agreement and preparation of issues list in connection with same (0.5); negotiate same with R. Gruber (0.4); internal discussions and teleconference regarding same (0.6); related correspondence regarding same, closing deliverables, and closing coordination (0.3) |
| 07/21/23 | Y Mun | 3.20 | 4,912.00 | Attend Debtor and Huron closing prep call (0.5); closing checklist call with Pachulski (1.0); attention to emails regarding funds flow and other closing-related items (1.0); review and revise asset purchase agreement side letter #2 and emails with Latham team regarding same (0.7) |
| 07/21/23 | A Sorkin | .80 | 1,324.00 | Review correspondence regarding closing issues (0.2); video conference with B. Kaplan, J. Celentino and J. Weichselbaum regarding closing issues/Buyer |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | coordination call (0.4); further video conference with J. Weichselbaum, J. Celentino regarding same (0.2) |
| 07/21/23 | B Kaplan | 5.90 | 9,056.50 | Attend internal M&A closing preparation call (0.3); review Knobbe emails and responses on IP documents and coordinate with specialists (0.8); telephone conference with N. Wages regarding bar code transfer (0.1); attention to closing matters, emails and issues (1.4); attend closing call with Pachulski, Knobbe, SW, Hueston, Debtor and Latham (1.0); update team regarding status (0.3); review and revise title documents and instruction letter (0.3); review and revise closing documents, including checklist and signature sets (1.7) |
| 07/21/23 | J C Celentino | 1.10 | 1,375.00 | Correspondence regarding closing items (0.5); telephone call with Latham M&A and bankruptcy teams regarding sale process (0.6) |
| 07/21/23 | K D Ritter | 1.30 | 1,625.00 | Review and coordinate real estate documentation |
| 07/21/23 | N T Wages | 3.70 | 4,218.00 | Correspondence with team, Debtor and buyer regarding IP assignment agreements, sale documents and barcode assignment (1.2); prepare for and attend telephone conference with all parties regarding closing (0.7); prepare for and attend telephone conference with team regarding closing and IP deliverables (0.7); edit and revise IP assignment agreements (0.6); review barcode assignment and barcode database (0.5) |
| 07/21/23 | J J Weichselbaum | 4.00 | 4,560.00 | Participate in internal closing call (0.3); participate in closing calls with Debtor and advisors (1.1); participate in closing call with Buyer (0.6); review checklist in advance of call (0.3); call with Huron and M. Niles regarding vehicle liens (0.6); prepare notice of sale closing (1.1) |
| 07/21/23 | T Kim | 5.30 | 5,644.50 | Attend internal call regarding closing process (0.8); attend professionals call regarding closing process (0.6); attend call with Debtor regarding closing process (0.4); confer with buyer's counsel regarding closing checklist (0.9); manage closing deliverables (2.6) |
| 07/21/23 | L Sievert | 4.70 | 5,005.50 | Attend call with Latham team regarding closing matters (0.3); review Pachulski revised drafts of assignment and assumption agreements (0.6); attend call with Latham and Debtor teams regarding closing matters (0.4); attend call with Latham, Huron and Rothschild teams regarding closing matters (0.6); attend call with Latham, Pachulski and Knobbe teams |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding the closing checklist (1.0); attend call with Latham team regarding closing matters (0.5); attend call with B. Kaplan and D. Mun regarding funds flow memorandum (0.4); review draft funds flow memorandum (0.9) |
| 07/21/23 | J K Kow | 4.80 | 3,384.00 | Prepare closing documents (3.5); prepare signature packet (1.0); attend to correspondence regarding same (0.3) |
| 07/22/23 | J C Elliott | 2.80 | 4,018.00 | Teleconferences with R. Gruber (0.4); internal teleconferences (0.5); negotiation of open items in closing instruction letter (1.6); related correspondence (0.3) |
| 07/22/23 | B Kaplan | 2.80 | 4,298.00 | Attention to closing emails and queries, including responses regarding IP documents, real estate documents and general transfer documents (1.3); telephone conference with J. Celentino regarding status, process and next steps (0.5); review closing documents and comment (0.6); review and revise checklist (0.4) |
| 07/22/23 | J C Celentino | .60 | 750.00 | Telephone call with B. Kaplan regarding closing checklist |
| 07/22/23 | L Kutilek | .70 | 843.50 | Review and revise draft side letter |
| 07/22/23 | K D Ritter | .70 | 875.00 | Review and coordinate escrow letter documentation |
| 07/22/23 | T Kim | .60 | 639.00 | Revise side letter agreement to asset purchase agreement |
| 07/23/23 | J C Elliott | 1.30 | 1,865.50 | Attention to closing instruction letter and negotiation of, and correspondence and internal teleconferences regarding same |
| 07/23/23 | G Mahmood | .40 | 544.00 | Analyze rights with respect to remaining inventory liquidation under asset purchase agreement |
| 07/23/23 | B Kaplan | 4.10 | 6,293.50 | Review emails and comment on closing documents, diligence queries, funds flow memorandum and closing process (2.2); review and comment on signature page packet and process (0.5); attention to closing matters, queries and documents (1.4) |
| 07/23/23 | J C Celentino | .90 | 1,125.00 | Telephone call with B. Kaplan and J. Weichselbaum regarding closing checklist (0.6); correspondence with Pachulski, Huron, and Latham M&A teams regarding closing checklist items (0.3) |
| 07/23/23 | K D Ritter | .40 | 500.00 | Coordinate real estate deliverables |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

LATHAM&WATKINS LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/23/23 | N T Wages | 1.50 | 1,710.00 | Correspondence with team regarding asset purchase agreement and use of Seller IP post-closing (0.3); review and analyze asset purchase agreement and disclosure schedules (0.8); draft summary regarding same (0.4) |
| 07/23/23 | J J Weichselbaum | .60 | 684.00 | Call with B. Kaplan and J. Celentino regarding closing matters |
| 07/23/23 | T Kim | .20 | 213.00 | Manage closing deliverables |
| 07/24/23 | J C Elliott | 3.10 | 4,448.50 | Correspondence and discussions regarding closing instructions, and review and comment on/revise same |
| 07/24/23 | G Mahmood | .70 | 952.00 | Review and revise Buyer IP counsel edits to forms of documents for asset purchase agreement (0.3); analyze issues in Bang Holding coexistence agreement (0.4) |
| 07/24/23 | Y Mun | 2.00 | 3,070.00 | Calls with Latham, Debtor and Huron teams regarding various closing-related items (1.0); attention to emails regarding title transfer, inventory shipment, retailer memos, tax analysis and other closing and operational-related items (1.0) |
| 07/24/23 | B Kaplan | 10.20 | 15,657.00 | Review, consider and respond to queries regarding foreign subsidiary inventory (0.5); review and consider title instruction letter and related issues (0.4); telephone conference with J. Weichselbaum regarding status and next steps (0.3); telephone conference with D. Mun regarding open items (0.2); attention to closing emails and queries (3.2); review and revise Buyer certificate (0.4); attend closing preparation call with company, Huron and Latham (0.4); attention to funds flow memorandum and related funding considerations (1.4); telephone conference with L. Sievert regarding open items (0.2); conference with D. Mun regarding next steps (0.1); telephone conferences with N. Wages regarding IP issues (0.5); review, consider and revise IP related documents (0.5); correspondence with Netherlands counsel regarding change of officer and coordinate (0.3); review and consider side letter comments (0.2); review and consider Knobbe comments and respond regarding open items (0.4); telephone conference with L. Sievert regarding new IP disclosures (0.2); review new IP disclosures and consider (0.6); conference with J. Kow regarding checklist and next steps (0.4) |
| 07/24/23 | K D Ritter | .60 | 750.00 | Coordinate real estate documentation |
| 07/24/23 | N T Wages | 6.80 | 7,752.00 | Correspondence with team and Debtor regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | closing, notices of termination, signature packet, GS1 bar code transfer, additional foreign IP and coexistence agreements (1.3); review and analyze additional foreign IP (0.8); coordinate with Debtor regarding diligence production (0.4); revise signature packet (0.6); edit and revise mutual termination and form of notice of termination (0.9); attend telephone conference with team regarding closing and IP deliverables (0.6); correspondence with opposing counsel regarding closing and IP-related documents (0.7); review opposition letters and coexistence agreement (1.1); attend telephone conference with Debtor regarding coexistence and settlement agreements (0.4) |
| 07/24/23 | J J Weichselbaum | .80 | 912.00 | Participate in closing pre-closing calls |
| 07/24/23 | T Kim | 2.10 | 2,236.50 | Revise side letter agreement (1.3); confer internally regarding closing process (0.5); confer with external advisors regarding closing process (0.3) |
| 07/24/23 | L Sievert | 6.20 | 6,603.00 | Attend call with Latham team regarding closing matters (0.5); attend call with Latham, Huron and Debtor teams regarding closing matters (0.4); review and revise signature pages (1.5); draft closing amendment to Disclosure Schedules (3.8) |
| 07/24/23 | J K Kow | 5.70 | 4,018.50 | Prepare closing documents (4.3); attend team meetings regarding same (1.0); attend meeting with Debtor regarding closing (0.4) |
| 07/25/23 | J C Elliott | 4.20 | 6,027.00 | Teleconference with B. Kaplan and K. Ritter regarding closing matters (0.3); all hands teleconference regarding closing matters (0.7); internal teleconferences regarding closing matters and instruction letter (0.8); negotiate, review, revise, and finalize closing instruction letter (0.9); review lease documentation in connection with transfer questions (0.3) and related teleconference with J. Weichselbaum (0.1); related correspondence (0.4); attention to various questions in connection with closing (0.7) |
| 07/25/23 | G Mahmood | .30 | 408.00 | Revise Notices of termination and assignment consents for asset purchase agreement |
| 07/25/23 | Y Mun | 2.00 | 3,070.00 | Attention to emails regarding funds flow, IP assignments and terminations and other closing-related items (0.8); call with Pachulski regarding closing checklist (1.2) |
| 07/25/23 | A Sorkin | .80 | 1,324.00 | Attend internal call with B. Kaplan, Latham corporate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and restructuring teams regarding closing preparation (0.3); video conference with Buyer advisor team and Latham regarding closing matters (0.5) |
| 07/25/23 | B Kaplan | 9.10 | 13,968.50 | Review and consider closing certificate (0.1); telephone conference with M. Boyer regarding closing statement (0.2); telephone conference with G. Metzger regarding Netherlands subsidiary consent (0.2); attend internal restructuring/M&A call in connection with closing preparation (0.3); review and revise closing checklist (0.3); attend team check in call and consider open items and next steps (0.4); telephone conference with Huron and Latham regarding closing statement and funds flow memorandum (0.5); telephone conference with J. Elliot, K. Ritter and T. Kim regarding real estate coordination (0.3); attend closing preparation call with Huron, company and Latham (0.4); attend all hands closing call with buyer and seller counsel (1.5); telephone conference with G. Metzger regarding open issues and next steps (0.2); conference with J. Kow to review and consider signature pages for closing (0.5); telephone conference with Huron, company and Latham regarding signature page walk through and collection (0.9); video conference with J. Teresi regarding asset purchase agreement considerations in Owoc motion (0.4); attention to reviewing and responding to emails from Huron, company, Pachulski and Latham regarding closing coordination items, open issues and resolutions (2.9) |
| 07/25/23 | J C Celentino | .40 | 500.00 | Attention to closing checklist items |
| 07/25/23 | K D Ritter | 1.50 | 1,875.00 | Coordinate real estate documentation (1.5) |
| 07/25/23 | N T Wages | 6.30 | 7,182.00 | Correspondence with team regarding new IP, disclosure schedules, notice of termination, mutual termination and consent requests (0.8); prepare for and attend telephone conference with Debtor regarding closing and IP (0.7); prepare for and attend telephone conference with opposing counsel regarding closing checklist (1.3); edit mutual termination (0.5); review comments to consent request and notice of termination (0.4); edit and revise consent request and notice of termination (0.4); review Debtor's comments to new IP list (0.6); edit and revise disclosure schedule (0.5); correspondence with opposing counsel regarding consent request, notice of termination, mutual termination and additional IP list (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/25/23 | J J Weichselbaum | .80 | 912.00 | Call with Latham team regarding sale closing (0.4); attention to vehicle lien matters (0.4) |
| 07/25/23 | N A Gulati | .40 | 332.00 | Telephone conference with Latham team discussing closing items |
| 07/25/23 | T Kim | 3.40 | 3,621.00 | Confer with internal team regarding closing process (0.3); attend status update call (0.2); confer with external advisors regarding closing process (0.3); confer with internal team regarding real estate closing deliverables (0.2); confer with Debtor regarding closing process (0.3); confer with buyer's counsel regarding closing process (1.5); confer with internal team regarding assignment and assumption of contracts (0.4); manage closing deliverables (0.2) |
| 07/25/23 | L Sievert | 7.20 | 7,668.00 | Attend call with Latham team regarding closing matters (0.3); attend call with Latham, Huron and Debtor teams regarding closing matters (0.2); attend call with Latham, Huron and Rothschild teams regarding closing matters (0.6); attend call with Latham and Debtor teams regarding closing matters (0.3); attend call with Latham, Pachulski and Knobbe teams regarding closing matters (1.5); attend call with B. Kaplan, J. Kow, and Debtor team regarding signature process (0.9); attend call with Latham team regarding closing matters (0.5); draft closing memorandum. (1.4); draft closing amendment to Disclosure Schedules (1.5) |
| 07/25/23 | J K Kow | 6.40 | 4,512.00 | Prepare closing documents (5.1); attend calls with team and Debtor (1.3) |
| 07/26/23 | J C Elliott | .10 | 143.50 | Attention to and correspondence regarding closing instructions/preparation and finalization of related letter |
| 07/26/23 | Y Mun | .70 | 1,074.50 | Review and comment on closing call memo and emails with Latham team, Debtor and Lowenstein regarding same (0.2); review and revise transaction document and emails with Latham team regarding same (0.5) |
| 07/26/23 | A Sorkin | .60 | 993.00 | Correspondence with S. Parkhurst regarding Sheridan sale matters (0.1); address questions regarding Sheridan sale (0.4); correspondence with G. Metzger regarding same (0.1) |
| 07/26/23 | B Kaplan | 9.70 | 14,889.50 | Attention to funds flow memorandum, corrections and responses to Pachulski's queries (1.8); attend M&A closing preparation call (0.3); telephone conference with Huron, company and Latham regarding closing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | open items and next steps (0.3); video conference with N. Hong, L. Sievert and J. Kow regarding signature page coordination (0.3); review and revise transaction document and consider related issues (1.1); telephone conference with D. Mun regarding open issues (0.3); telephone conference with J. Kow regarding checklist changes (0.4); telephone conference with Huron and Latham regarding closing coordination issues (0.4); telephone conference with D. Mun regarding same (0.2) review and revise checklist (0.3); attention to IP schedules and proposed changes from Knobbe (0.3); review and consider emails and queries regarding closing from Knobbe, Pachulski, Huron, company and Latham and attention to closing coordination (2.7); telephone conference with N. Hong regarding resolutions (0.2); review and consider closing documents and proposed changes from Pachulski (0.4); review and respond to closing statement draft and queries from Huron and company (0.7) |
| 07/26/23 | J C Celentino | .20 | 250.00 | Correspondence with Latham team regarding closing checklist items |
| 07/26/23 | K D Ritter | .30 | 375.00 | Coordinate real estate documentation |
| 07/26/23 | N T Wages | 3.30 | 3,762.00 | Correspondence with team regarding intercompany license agreements and mutual termination (0.8); edit and revise mutual termination (0.4); coordinate with Debtor regarding IP diligence requests and additional foreign IP (0.6); correspondence with opposing counsel regarding additional foreign IP list and additional foreign recordation documents (0.6); edit and revise additional foreign IP list (0.5); prepare for closing regarding IP deliverables (0.4) |
| 07/26/23 | J J Weichselbaum | 3.40 | 3,876.00 | Revise notice of sale closing (0.4); call with Latham and Buyer team regarding closing items (1.1); participate in pre-closing call with Latham team (0.3); participate in professionals call regarding sale status (0.6); review transaction documents (0.4); review closing call agenda (0.2); review closing documents (0.4) |
| 07/26/23 | N A Gulati | .40 | 332.00 | Telephone conference with Latham team discussing closing checklist |
| 07/26/23 | T Kim | 4.60 | 4,899.00 | Confer with internal team regarding closing process (0.5); confer with external advisors regarding closing process (0.8); confer with Debtor regarding closing process (0.2); revise transaction document (3.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/26/23 | L Sievert | 2.60 | 2,769.00 | Attend call with Latham and Huron teams regarding assumption of contracts (0.6); attend call with Latham team regarding closing matters (0.5); draft closing call agenda (0.9); attend call with Latham, Huron and Rothschild teams regarding closing matters (0.6) |
| 07/26/23 | J K Kow | 5.20 | 3,666.00 | Prepare closing documents (3.7); attend calls with team and Debtor (1.5) |
| 07/27/23 | J C Elliott | 2.80 | 4,018.00 | Correspondence and discussions regarding closing coordination |
| 07/27/23 | G Mahmood | .40 | 544.00 | Answer Debtor questions regarding coexistence agreement |
| 07/27/23 | Y Mun | 2.10 | 3,223.50 | Call with Huron regarding closing cash statement (0.6); emails and calls with Latham team regarding various closing-related items (including closing documents, rejection of leases and S-Corp status matter) (1.5) |
| 07/27/23 | A Sorkin | .70 | 1,158.50 | Conference with G. Metzger, B. Kaplan, J. Weichselbaum and other members of Latham/Debtor team regarding contract assumption side letter (0.5); telephone conference with B. Kaplan regarding closing matters (0.2) |
| 07/27/23 | B Kaplan | 10.70 | 16,424.50 | Telephone conference with R. Gruber regarding buyer assignment and closing coordination (0.2); telephone conference with Huron, company and Latham regarding transaction documents (0.5); telephone conference with T. Kim regarding transaction document (0.2); attend RSS/M&A closing call (0.3); telephone conference with D. Mun and T. Kim regarding transaction document (0.3); attention to title issues and coordination (0.4); telephone conference with A. Sorkin regarding open items (0.2); attend closing call (0.3); telephone conference with J. Mercuri regarding notary corrections (0.4); telephone conference with T. Kim regarding bill of sale and closing documents (0.2); review and revise closing documents (0.4); coordinate IP issues, revise signature pages and coordinate signing (0.6); telephone conference with R. Pachulski regarding closing items (0.3); telephone conference with N. Wages regarding IP issues (0.1); telephone conference with C. Azema regarding IP signature pages and process (0.5); telephone conference with T. Kim regarding closing documents (0.2); telephone conference with N. Wages regarding IP process (0.1); review and revise IP documents (0.4); attend M&A closing call (0.9); review |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | closing checklist, closing memorandum and signature pages (0.9); attention to closing matters, emails, documents and related issues (3.3) |
| 07/27/23 | K D Ritter | .40 | 500.00 | Coordinate real estate deliverables |
| 07/27/23 | N T Wages | 2.20 | 2,508.00 | Correspondence with team regarding intercompany IP assignment, closing IP assignment, ongoing obligations in rejected agreements and closing signature packet (0.8); attend telephone conference with opposing counsel regarding closing, notice of termination, consent request, additional foreign IP lists and coexistence/settlement agreements (0.5); review, analyze and summarize agreement (0.9) |
| 07/27/23 | J J Weichselbaum | 2.80 | 3,192.00 | Participate in call with Huron and Latham teams regarding transaction documents (0.6); participate in internal pre-closing call (0.4); review funds flow (0.5); correspond with Huron regarding vehicle liens (0.2); correspond with Huron regarding equipment lease (0.2); discuss with counter party in connection with sale of equipment (0.3); discuss same with M. Niles (0.2); attention to emails regarding asset purchase agreement documents and review the same (0.4) |
| 07/27/23 | N A Gulati | .30 | 249.00 | Telephone conference with Latham team discussing closing items |
| 07/27/23 | T Kim | 5.00 | 5,325.00 | Confer with Debtor regarding transaction documents (0.6); confer with internal team regarding closing process (0.9); confer with external advisors regarding closing process (0.4); confer with Debtor regarding closing process (0.3); revise transaction document (2.1); manage closing deliverables (0.7) |
| 07/27/23 | L Sievert | 4.60 | 4,899.00 | Attend call with Latham, Huron and Debtor teams regarding transaction document (0.5); attend call with Latham team regarding closing matters (0.3); attend call with Huron, Rothschild and Latham teams regarding closing matters (0.4); attend closing call with Latham and Debtor teams regarding closing matters (0.3); attending call with Latham team regarding closing matters (0.9); draft closing amendment to Disclosure Schedules (2.2) |
| 07/27/23 | J K Kow | 6.20 | 4,371.00 | Prepare closing documents (4.9); attend team meetings regarding closing matters (1.3) |
| 07/28/23 | J C Elliott | 1.40 | 2,009.00 | Correspondence and discussions regarding internal contribution, closing coordination, and document recording |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/28/23 | Y Mun | 3.00 | 4,605.00 | Calls with Latham team and Huron regarding closing documents, books and records, lease rejections and closing cash statement (0.9); attention to emails regarding closing matters (1.1); internal closing checklist call (0.3); checklist call with Pachulski (0.5); calls with Latham team regarding closing items (0.2) |
| 07/28/23 | B Kaplan | 10.80 | 16,578.00 | Attend restructuring / M&A teams closing call (0.4); telephone conference with Huron and Latham regarding closing coordination, documents and next steps (0.7); telephone conference with G. Metzger regarding open issues (0.2); review and revise funds flow memorandum (1.2); review and consider closing statement (0.5); telephone conference with Huron, company and Latham regarding closing statement (0.3); telephone conference with M. Boyer regarding funds flow memorandum (0.3); prepare for and attend all-hands closing call (1.7); telephone conference with R. Pachulski and P. Dechary regarding MRO assignments (0.5); telephone conference with Huron and Latham regarding MRO assignment (0.4); telephone conference with R. Pachulski regarding same (0.2); further review and revisions to funds flow memorandum (0.4); telephone conference with N. Wages, L. Sievert and J. Kow regarding IP and other disclosure schedules (0.8); review and consider schedule changes (0.3); review and respond to various emails from buyer counsels regarding closing items and logistics (1.1); attention to closing matters and documents (1.8) |
| 07/28/23 | J C Celentino | 1.10 | 1,375.00 | Attention to closing checklist items |
| 07/28/23 | K D Ritter | .40 | 500.00 | Coordinate real estate documentation |
| 07/28/23 | N T Wages | 6.40 | 7,296.00 | Correspondence with team regarding closing, IP assignment agreements, coexistence and settlement agreements (0.7); review and analyze coexistence and settlement agreements (0.7); review and revise IP assignment agreements (0.3); review closing checklist (0.2); prepare for and attend telephone conference with opposing counsel regarding closing (0.8); attend telephone conference with team regarding IP lists and closing (0.8); review and analyze IP lists (0.4); edit and revise intercompany contribution IP exhibits and closing IP assignment exhibit (1.8); attend telephone conference with team regarding IP assignments and closing (0.4); revise IP exhibit summary (0.3) |
| 07/28/23 | J J Weichselbaum | 2.30 | 2,622.00 | Call with Latham team regarding closing matters (0.5); call with Huron and Latham teams regarding closing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | matters (0.5); attend professionals call regarding sale (0.4); participate in pre-closing call with Buyer (0.6); review documents in connection with sale closing (0.3) |
| 07/28/23 | N A Gulati | .50 | 415.00 | Telephone conference with Latham team discussing closing items |
| 07/28/23 | T Kim | 2.70 | 2,875.50 | Confer with internal team regarding closing process (0.4); confer with Debtor regarding closing process (0.4); manage closing deliverables (1.9) |
| 07/28/23 | L Sievert | 4.10 | 4,366.50 | Attend call with Latham, Huron and Rothschild teams regarding closing matters (0.4); attend call with Latham and Debtor teams regarding closing matters (0.4); attend call with Latham, Pachulski and Knobbe teams regarding closing matters (0.6); attend call with Latham team regarding closing matters (0.8); draft closing amendment to Disclosure Schedules (1.9) |
| 07/28/23 | J K Kow | 7.40 | 5,217.00 | Prepare closing documents (5.5); attend meeting with team and Debtor regarding closing (1.9) |
| 07/29/23 | B Kaplan | .90 | 1,381.50 | Attention to closing matters and documents |
| 07/29/23 | J C Celentino | .20 | 250.00 | Correspondence with Latham M&A team regarding closing conditions and to-dos |
| 07/29/23 | N T Wages | .60 | 684.00 | Correspondence with team regarding IP assignment exhibits (0.2); review and analyze the same (0.4) |
| 07/29/23 | T Kim | .70 | 745.50 | Respond to questions regarding outside date and summary of transaction (0.5); manage closing deliverables (0.2) |
| 07/29/23 | L Sievert | 1.00 | 1,065.00 | Draft closing amendment to Disclosure Schedules |
| 07/29/23 | J K Kow | 3.00 | 2,115.00 | Prepare closing documents (2.7); attend to correspondence (0.3) |
| 07/30/23 | G Mahmood | .40 | 544.00 | Analyze Buyer IP counsel requests for foreign IP filings and potential issues with same |
| 07/30/23 | Y Mun | .40 | 614.00 | Calls and emails with Latham team regarding closing process and open items |
| 07/30/23 | B Kaplan | 11.40 | 17,499.00 | Telephone conference with D. Mun regarding closing coordination (0.1); attention to disclosure schedules (0.9); review, revise and distribute funds flow memorandum (0.7); review and consider IP schedules, changes and cover note (0.6); attention to funds flow memorandum issues (0.6); coordination and attention regarding closing statement and calculations (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | telephone conference with J. Celentino regarding closing coordination (0.2); review and revise closing related documents and communications (1.7); video conference with J. Kow and N. Wages regarding closing related documents (0.5); telephone conference with M. Boyer regarding closing statement and calculations (0.3); telephone conference with J. Kow regarding closing coordination (0.1); telephone conference with L. Sievert regarding disclosure schedules (0.2); telephone conference with J. Kow regarding closing documents (0.1); telephone conference with L. Sievert and J. Kow regarding closing logistics (0.1); telephone conference with R. Gruber regarding closing coordination and documents (0.3); telephone conference with J. Kow regarding closing deliveries (0.3); telephone conference with D. Mun regarding open items and next steps (0.3); telephone conference with M. Dyer regarding funds flow memorandum (0.3); attention to closing matters and coordination in anticipation of closing (3.6) |
| 07/30/23 | J C Celentino | .70 | 875.00 | Review draft notices in connection with sale (0.4); telephone call with B. Kaplan regarding S-Corp motion impact on sale (0.4) |
| 07/30/23 | N T Wages | 3.90 | 4,446.00 | Correspondence with team regarding IP assignment exhibits, disclosure schedules and foreign recordation documents (1.1); review and analyze comments to the same (0.5); edit and revise the same (0.9); coordinate with team regarding foreign filing (0.4); review foreign recordation documents (0.6); correspondence with Debtor regarding Seller IP (0.4) |
| 07/30/23 | J J Weichselbaum | 1.20 | 1,368.00 | Revise notices in connection with sale closing (0.6); call with Latham team to discuss assumption notice in connection with sale closing (0.2); update assumption notice in connection with sale closing (0.4) |
| 07/30/23 | N A Gulati | .80 | 664.00 | Update contract assumption schedule in connection with closing |
| 07/30/23 | L Sievert | 5.60 | 5,964.00 | Draft Closing Amendment to Disclosure Schedules |
| 07/30/23 | J K Kow | 4.70 | 3,313.50 | Preparing Closing documents (4.2); call with team regarding closing (0.5) |
| 07/31/23 | J C Elliott | .50 | 717.50 | Correspondence and internal discussions in connection with closing |
| 07/31/23 | Y Mun | 1.50 | 2,302.50 | Call with Latham team regarding closing preparation (0.2); closing call (0.3); attention to email regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | closing documents, funds flow and closing-related matters (1.0) |
| 07/31/23 | A Sorkin | .40 | 662.00 | Attend closing call |
| 07/31/23 | B Kaplan | 8.00 | 12,280.00 | Coordinate termination email and evidence for Knobbe (0.3); coordinate email regarding funding and real estate notice (0.3); telephone conference with J. Kow regarding closing documents (0.3); telephone conference with M&A and Latham teams regarding closing coordination (0.3); telephone conference with T. Kapur regarding closing statement and funds flow memorandum (0.3); telephone conference with L. Sievert regarding closing matters (0.1); telephone conference with A. Gupta regarding funds flow memorandum and issues (0.4); telephone conference with G. Metzger regarding closing coordination (0.2); telephone conference with G. Eckhouse regarding termination email (0.1); telephone conference with A. Gupta regarding funds flow memorandum coordination and account information (0.2); attend all-hands closing call (0.4); attend professionals call (0.5); telephone conference with N. Wages regarding IP issues (0.2); attention to closing matters and closing (4.2); telephone conference with G. Metzger regarding post-closing litigation direction (0.2) |
| 07/31/23 | J C Celentino | .50 | 625.00 | Zoom call with Debtor legal and financial advisors regarding post-closing items and related legal strategy |
| 07/31/23 | K D Ritter | .20 | 250.00 | Coordinate real estate closing |
| 07/31/23 | N T Wages | 2.10 | 2,394.00 | Correspondence with team regarding closing (0.5); prepare for and attend telephone conference with team, Debtor and opposing counsel regarding closing (0.3); coordinate with trademark team regarding foreign filings (0.6); coordinate delivery of notices of termination letters (0.3); attend telephone conference with team regarding post-closing action items (0.4) |
| 07/31/23 | J J Weichselbaum | .90 | 1,026.00 | Pre-closing call with Latham team (0.3); participate in closing call (0.4); review closing documents (0.2) |
| 07/31/23 | N A Gulati | .50 | 415.00 | Telephone conference with Latham team discussing closing items (0.3); attend closing call (0.2) |
| 07/31/23 | T Kim | 1.20 | 1,278.00 | Confer with internal team regarding closing process (0.4); manage closing deliverables (0.4); attend closing call (0.4) |
| 07/31/23 | L Sievert | 1.30 | 1,384.50 | Attend call with Latham team regarding closing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | matters (0.3); attend all-parties closing call (0.2); finalize closing amendment to Disclosure Schedules (0.8) |
| 07/31/23 | J K Kow | 4.20 | 2,961.00 | Prepare closing documents (1.8); attend to closing (0.9); attend team meeting (0.5); prepare closing set (1.0) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 7.20 | Hrs. @ | $ 1,655.00/hr. | $ 11,916.00 |
| Y Mun | 46.30 | Hrs. @ | $ 1,535.00/hr. | $ 71,070.50 |
| B K Rock | 1.00 | Hrs. @ | $ 1,495.00/hr. | $ 1,495.00 |
| J C Elliott | 32.30 | Hrs. @ | $ 1,435.00/hr. | $ 46,350.50 |
| G Mahmood | 12.50 | Hrs. @ | $ 1,360.00/hr. | $ 17,000.00 |
| K A Rocco | 6.50 | Hrs. @ | $ 1,360.00/hr. | $ 8,840.00 |
| B Kaplan | 162.00 | Hrs. @ | $ 1,535.00/hr. | $ 248,670.00 |
| H K Murtagh | .80 | Hrs. @ | $ 1,460.00/hr. | $ 1,168.00 |
| J L Daniels | 1.50 | Hrs. @ | $ 1,300.00/hr. | $ 1,950.00 |
| Y L Burton | 8.20 | Hrs. @ | $ 1,250.00/hr. | $ 10,250.00 |
| J C Celentino | 35.60 | Hrs. @ | $ 1,250.00/hr. | $ 44,500.00 |
| R N Potter | 35.30 | Hrs. @ | $ 1,250.00/hr. | $ 44,125.00 |
| K D Ritter | 15.10 | Hrs. @ | $ 1,250.00/hr. | $ 18,875.00 |
| L Kutilek | 1.50 | Hrs. @ | $ 1,205.00/hr. | $ 1,807.50 |
| D C Tifft | 5.60 | Hrs. @ | $ 1,185.00/hr. | $ 6,636.00 |
| N T Wages | 84.40 | Hrs. @ | $ 1,140.00/hr. | $ 96,216.00 |
| J J Weichselbaum | 44.60 | Hrs. @ | $ 1,140.00/hr. | $ 50,844.00 |
| T Kim | 59.90 | Hrs. @ | $ 1,065.00/hr. | $ 63,793.50 |
| L Sievert | 63.40 | Hrs. @ | $ 1,065.00/hr. | $ 67,521.00 |
| N A Gulati | 4.00 | Hrs. @ | $ 830.00/hr. | $ 3,320.00 |
| D Maggen | 14.70 | Hrs. @ | $ 705.00/hr. | $ 10,363.50 |
| | 642.40 | | | $ 826,711.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Asset Dispositions

---

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 56.20 | Hrs. @ | $ 705.00/hr. | $ 39,621.00 |
| B D Krieter | 1.20 | Hrs. @ | $ 595.00/hr. | $ 714.00 |
| | 57.40 | | | $ 40,335.00 |
| **GRAND TOTAL:** | **699.80** | | | **$ 867,046.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Automatic Stay

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/02/23 | A Quartarolo | .10 | 136.00 | Email J. Weichselbaum regarding lift stay objection and status |
| 07/02/23 | H K Murtagh | .50 | 730.00 | Review revised lift-stay objection, discuss with J. Weichselbaum |
| 07/02/23 | J J Weichselbaum | 2.10 | 2,394.00 | Review comments to Owoc lift stay objection (0.6); incorporate same (0.9); review cases in connection with same (0.6) |
| 07/04/23 | J J Weichselbaum | .20 | 228.00 | Compile documents for Owoc lift stay objection |
| 07/05/23 | J J Weichselbaum | 2.60 | 2,964.00 | Revise Owoc lift stay objection (1.1); review documents in connection with same (0.9); correspond with H. Murtagh regarding same (0.2); review complaint in connection with lift stay motion (0.4) |
| 07/06/23 | J J Weichselbaum | .70 | 798.00 | Review revised objection to Owoc lift stay motion |
| 07/07/23 | J J Weichselbaum | 1.70 | 1,938.00 | Revise objection to Owoc lift stay motion (0.8); correspond with H. Murtagh regarding same (0.3); finalize Owoc lift stay objection for filing (0.6) |
| 07/13/23 | H K Murtagh | .60 | 876.00 | Discuss lift-stay/removal issue with Latham, Berger (0.3); discuss same with Owoc counsel (Feldman, Gilbert) (0.3) |
| 07/14/23 | H K Murtagh | .50 | 730.00 | Correspondence with Berger regarding lift-stay motion (0.2); correspondence with Owoc counsel (Gilbert, Feldman) regarding same (0.3) |
| 07/14/23 | L Kutilek | .70 | 843.50 | Review stay violation letter (0.3); internal discussion of next steps (0.4) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | .10 | Hrs. @ | $ 1,360.00/hr. | $ 136.00 |
| H K Murtagh | 1.60 | Hrs. @ | $ 1,460.00/hr. | $ 2,336.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| J J Weichselbaum | 7.30 | Hrs. @ | $ 1,140.00/hr. | $ 8,322.00 |
| | 9.70 | | | $ 11,637.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/01/23 | Y Mun | .30 | 460.50 | Attention to various emails regarding customer communications, transition plan and other operational matters |
| 07/01/23 | J C Celentino | .20 | 250.00 | Review documents related to go-forward business |
| 07/03/23 | Y Mun | .90 | 1,381.50 | Emails with C Street, Rothschild, Latham team and Huron regarding operating budget, press release and communications, operational matters |
| 07/11/23 | Y Mun | 2.70 | 4,144.50 | Call with Huron, Latham, Debtor teams regarding distributor agreements and other operational matters (0.8); attention to emails regarding distributor agreements, leases and other operational and closing matters (1.9) |
| 07/11/23 | B Kaplan | .30 | 460.50 | Telephone conference with M. Gill regarding permits |
| 07/11/23 | L Sievert | .90 | 958.50 | Gather and circulate distributor agreements to Pachulski team |
| 07/12/23 | Y Mun | .50 | 767.50 | Call with Huron regarding distribution network |
| 07/13/23 | B Kaplan | .70 | 1,074.50 | Attention to distributor matters |
| 07/17/23 | Y Mun | .80 | 1,228.00 | Call with Latham restructuring team regarding distributor agreements |
| 07/17/23 | A Sorkin | .50 | 827.50 | Telephone conference with S. Parkhurst regarding royalty matters and follow up with T. Kapur regarding same |
| 07/18/23 | B Kaplan | 2.80 | 4,298.00 | Telephone conference with J. Kow regarding distributor agreement analysis (0.3); video conference with J. Kow regarding distributor agreement summaries (0.5); review and consider distributor agreements (1.3); telephone conference with Huron and Latham regarding distributor agreements (0.7) |
| 07/18/23 | J K Kow | 3.30 | 2,326.50 | Review distribution agreements list (1.0); update distribution agreement tracker (1.0); attend team meetings regarding same (1.0); attend to correspondence regarding same (0.3) |
| 07/19/23 | B Kaplan | .80 | 1,228.00 | Review and consider distributor issues and related queries from Huron and company |
| 07/19/23 | J K Kow | 1.10 | 775.50 | Review contracts for distributors |
| 07/20/23 | A Sorkin | .70 | 1,158.50 | Attend video conference with Debtor, B. Kaplan regarding retailer promotional liabilities |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/20/23 | B Kaplan | .80 | 1,228.00 | Telephone conference with Huron, company and Latham regarding promotional activities |
| 07/21/23 | A Sorkin | .20 | 331.00 | Correspondence with G. Metzger regarding distributor agreement issues |
| 07/21/23 | B Kaplan | 1.50 | 2,302.50 | Review and consider distributor agreement issues (0.6); telephone conference with D, Mun, A Sorkin, J. Celentino, J. Weichselbaum, T. Kim, L. Sievert and J. Kow regarding distributor issues (0.4); telephone conference with Huron and Latham regarding distributor agreements (0.5) |
| 07/23/23 | J C Celentino | .20 | 250.00 | Review retailer memorandum |
| 07/23/23 | J J Weichselbaum | .20 | 228.00 | Review retailer letter |
| 07/24/23 | B Kaplan | .30 | 460.50 | Review and revise promotions termination letter |
| 07/26/23 | Y Mun | 1.00 | 1,535.00 | Calls with Latham and Huron teams regarding distributor agreements and other operational matters |
| 07/26/23 | B Kaplan | .90 | 1,381.50 | Telephone conference with Huron, company and Latham regarding purchase orders requested by buyer (0.5); telephone conference with R. Pachulski regarding inventory purchase (0.4) |
| 07/26/23 | L Sievert | .60 | 639.00 | Attend call with Latham and Huron teams regarding purchase orders |
| 07/27/23 | B Kaplan | .40 | 614.00 | Telephone conference with Huron and Latham regarding distributor matters |
| 07/28/23 | Y Mun | .40 | 614.00 | Purchase order call with Huron |
| 07/28/23 | B Kaplan | .90 | 1,381.50 | Telephone conference with D. Mun and L. Sievert regarding distributor considerations (0.3); telephone conference with G. Metzger regarding distributor considerations (0.6) |
| 07/29/23 | B Kaplan | 1.50 | 2,302.50 | Attention to distributor considerations and strategy (0.8); review responses to termination notices and lawyer letter and consider (0.5); coordinate with Huron regarding same (0.2) |
| 07/30/23 | B Kaplan | .40 | 614.00 | Research franchise law and consider letter from distributor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Business Operations

---

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 1.40 | Hrs. @ | $ 1,655.00/hr. | $ 2,317.00 |
| Y Mun | 6.60 | Hrs. @ | $ 1,535.00/hr. | $ 10,131.00 |
| B Kaplan | 11.30 | Hrs. @ | $ 1,535.00/hr. | $ 17,345.50 |
| J C Celentino | .40 | Hrs. @ | $ 1,250.00/hr. | $ 500.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| L Sievert | 1.50 | Hrs. @ | $ 1,065.00/hr. | $ 1,597.50 |
| | 21.40 | | | $ 32,119.00 |

**Other:**

| | | | |
|---|---|---|---|
| J K Kow | 4.40 | Hrs. @ | $ 705.00/hr. | $ 3,102.00 |
| | 4.40 | | | $ 3,102.00 |

**GRAND TOTAL:** **25.80**                **$ 35,221.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/03/23 | A Sorkin | .50 | 827.50 | Attend daily professionals' call |
| 07/03/23 | B Kaplan | .50 | 767.50 | Attend professionals call |
| 07/03/23 | J C Celentino | 1.20 | 1,500.00 | Telephone conference with Y. Burton and J. Weichselbaum regarding sale and 9019 hearing work in progress (0.6); correspondence regarding same (0.3); assign work in progress to Latham associates and coordinate workstreams (0.3) |
| 07/03/23 | J J Weichselbaum | .80 | 912.00 | Review and revise notice of withdrawal of conversion motion (0.6); correspond with Latham and Berger Singerman teams regarding same (0.2) |
| 07/05/23 | A Sorkin | .20 | 331.00 | Attend daily professionals' call |
| 07/05/23 | B Kaplan | .50 | 767.50 | Attend professionals call |
| 07/05/23 | J C Celentino | .20 | 250.00 | Review work in process tracker and check in with associate work teams on action items |
| 07/05/23 | J J Weichselbaum | .40 | 456.00 | Review and revise work in process list |
| 07/05/23 | N A Gulati | 2.70 | 2,241.00 | Update work in process list |
| 07/06/23 | N Alkhas | .30 | 438.00 | Attend conference call with the professionals and Latham |
| 07/06/23 | B Kaplan | .40 | 614.00 | Attend professionals call |
| 07/06/23 | J J Weichselbaum | .20 | 228.00 | Review withdrawal notice regarding conversion motion |
| 07/06/23 | N A Gulati | .50 | 415.00 | Update work in process list |
| 07/07/23 | Y L Burton | .30 | 375.00 | Attend daily professionals' call |
| 07/09/23 | N A Gulati | .90 | 747.00 | Update work in process list |
| 07/10/23 | J J Weichselbaum | .30 | 342.00 | Correspondence with M. Niles regarding various filings and workstreams |
| 07/10/23 | N A Gulati | .20 | 166.00 | Update work in process list |
| 07/11/23 | B Kaplan | .50 | 767.50 | Attend professionals call |
| 07/12/23 | B Kaplan | .90 | 1,381.50 | Attend professionals call |
| 07/12/23 | J C Celentino | .40 | 500.00 | Review work in process tracker and check in on Latham associate work streams |
| 07/12/23 | N A Gulati | 1.10 | 913.00 | Update work in process list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/13/23 | Y Mun | .50 | 767.50 | Attend professionals call |
| 07/13/23 | H K Murtagh | .50 | 730.00 | Attend work in process call with Latham team |
| 07/13/23 | J C Celentino | 1.10 | 1,375.00 | Review and update work in process tracker (0.5); prepare for telephone call with Latham team regarding upcoming work streams (0.4); correspondence and telephone calls with Latham team regarding work streams (0.2) |
| 07/13/23 | J J Weichselbaum | 1.40 | 1,596.00 | Attend professionals call (0.9); participate in work in process call (0.5) |
| 07/13/23 | D C Dunn | .50 | 480.00 | Participate in work in process call with Latham team |
| 07/13/23 | N A Gulati | .60 | 498.00 | Telephone conference discussing works in process |
| 07/13/23 | D Maggen | .40 | 282.00 | Attend professionals meeting |
| 07/13/23 | R A Presley | .40 | 282.00 | Prepare for and attend update teleconference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 07/13/23 | J L Teresi | .50 | 532.50 | Attend weekly work in process call |
| 07/15/23 | J C Celentino | 1.80 | 2,250.00 | Review and revise work in process tracker based on significant case developments (1.3); coordinate Latham and Berger Singerman work streams regarding same (0.5) |
| 07/16/23 | J J Weichselbaum | .30 | 342.00 | Correspond with N. Gulati regarding work in process list |
| 07/16/23 | N A Gulati | 2.50 | 2,075.00 | Update work in process list |
| 07/17/23 | Y Mun | .50 | 767.50 | Attend professionals only call |
| 07/17/23 | A Sorkin | 1.50 | 2,482.50 | Join work-in-process call with J. Celentino, others regarding tasks and updates (0.8); review work-in-process task list (0.2); attend daily professionals' call with Huron, Latham, Berger Singerman (0.5) |
| 07/17/23 | H K Murtagh | .60 | 876.00 | Attend work in process call with Latham team (partial) |
| 07/17/23 | Y L Burton | 1.00 | 1,250.00 | Prepare for and attend internal strategy and case calendar calls (0.4); prepare for and attend professionals call (0.6) |
| 07/17/23 | J C Celentino | 1.10 | 1,375.00 | Review status of workstreams and update workstream tracker (0.6); telephone call with Latham associate team regarding open workstreams and assignments (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Case Administration

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|------|-----------|-------|--------|-------------|
| 07/17/23 | J J Weichselbaum | .20 | 228.00 | Participate in work in process call (in part) |
| 07/17/23 | N A Gulati | 2.80 | 2,324.00 | Update work in process list (1.6); attend work in process telephone conference (1.2) |
| 07/17/23 | L Sievert | .50 | 532.50 | Attend professionals only call with Huron, Latham and Rothschild teams |
| 07/17/23 | J L Teresi | 1.40 | 1,491.00 | Prepare for and attend work in process call (0.5); prepare for and attend work in process call (0.9) |
| 07/18/23 | A Sorkin | .80 | 1,324.00 | Attend daily professionals' call |
| 07/18/23 | B Kaplan | 1.20 | 1,842.00 | Attend check-in call with company, Rothschild and Latham (0.3); attend professionals call (0.9) |
| 07/18/23 | J J Weichselbaum | .80 | 912.00 | Participate in daily professionals' call |
| 07/19/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call |
| 07/19/23 | B Kaplan | .80 | 1,228.00 | Attend professionals call |
| 07/19/23 | N A Gulati | 3.40 | 2,822.00 | Update case calendar for Debtor (2.1); update work in process list (1.3) |
| 07/19/23 | J K Kow | 1.00 | 705.00 | Attend professionals calls |
| 07/20/23 | Y Mun | 1.00 | 1,535.00 | Work in progress call with Latham team (0.5); attend professionals call (0.5) |
| 07/20/23 | A Sorkin | 1.00 | 1,655.00 | Attend work in process call with Latham associate team and Berger Singerman (0.5); attend daily professionals' call (0.5) |
| 07/20/23 | B Kaplan | .50 | 767.50 | Telephone conference with Restructuring, Litigation and M&A teams regarding bankruptcy process and filings, litigation strategy and closing coordination |
| 07/20/23 | Y L Burton | .90 | 1,125.00 | Prepare for and attend CTO call (0.4); prepare for and attend case strategy call (0.5) |
| 07/20/23 | J C Celentino | .60 | 750.00 | Telephone call with Latham and Berger Singerman teams regarding work in progress |
| 07/20/23 | L Kutilek | .40 | 482.00 | Attend professionals only call |
| 07/20/23 | N A Gulati | .70 | 581.00 | Update work in process list (0.2); attend work in process telephone conference (0.5) |
| 07/20/23 | J L Teresi | .60 | 639.00 | Prepare for and attend weekly work in process call |
| 07/21/23 | Y Mun | .50 | 767.50 | Attend professionals call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/21/23 | J J Weichselbaum | .50 | 570.00 | Attend daily professionals call |
| 07/23/23 | N A Gulati | .70 | 581.00 | Update work in process list |
| 07/24/23 | A Sorkin | .70 | 1,158.50 | Attend daily professionals' call |
| 07/24/23 | B Kaplan | 1.20 | 1,842.00 | Attend M&A/RSS update call (0.5); attend professionals call (0.7) |
| 07/24/23 | Y L Burton | .40 | 500.00 | Prepare for and attend internal work in progress call |
| 07/24/23 | J J Weichselbaum | 1.00 | 1,140.00 | Call with M. Niles to discuss status (0.2); participate in team update call (0.4); participate in daily professionals call (0.4) |
| 07/24/23 | N A Gulati | .40 | 332.00 | Telephone conference discussing work in process list |
| 07/24/23 | R A Presley | .50 | 352.50 | Prepare for and attend work in progress call with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 07/24/23 | J L Teresi | .40 | 426.00 | Attend weekly associates work in process call |
| 07/25/23 | A Sorkin | .60 | 993.00 | Attend daily professionals' call |
| 07/25/23 | B Kaplan | .40 | 614.00 | Attend professionals call |
| 07/26/23 | A Sorkin | .70 | 1,158.50 | Attend daily professionals call |
| 07/26/23 | B Kaplan | .80 | 1,228.00 | Attend professionals call |
| 07/27/23 | Y Mun | 1.00 | 1,535.00 | Calls with Latham team regarding distributor agreement issues (0.5); attend professionals call (0.5) |
| 07/27/23 | B Kaplan | .70 | 1,074.50 | Attend work in process call with Latham team (0.2); attend professionals call (0.5) |
| 07/27/23 | J J Weichselbaum | .30 | 342.00 | Participate in work in process call |
| 07/27/23 | N A Gulati | .40 | 332.00 | Telephone conference discussing works in process |
| 07/27/23 | R A Presley | .20 | 141.00 | Prepare for and attend work in process telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 07/28/23 | Y Mun | .30 | 460.50 | Attend professionals call |
| 07/28/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call |
| 07/28/23 | B Kaplan | .40 | 614.00 | Attend professionals call |
| 07/30/23 | N A Gulati | .20 | 166.00 | Update work in process list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/31/23 | A Sorkin | .40 | 662.00 | Attend daily professionals' call |
| 07/31/23 | J C Celentino | .30 | 375.00 | Review and revise case workstreams tracker and follow up with associate team regarding open items |
| 07/31/23 | J J Weichselbaum | .30 | 342.00 | Participate in work in process call |
| 07/31/23 | N A Gulati | 1.20 | 996.00 | Update work in process list (0.8); telephone conference discussing work in process list (0.4) |
| 07/31/23 | J L Teresi | .40 | 426.00 | Attend weekly work in process call |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 7.40 | Hrs. @ | $ 1,655.00/hr. | $ 12,247.00 |
| Y Mun | 3.80 | Hrs. @ | $ 1,535.00/hr. | $ 5,833.00 |
| N Alkhas | .30 | Hrs. @ | $ 1,460.00/hr. | $ 438.00 |
| B Kaplan | 8.80 | Hrs. @ | $ 1,535.00/hr. | $ 13,508.00 |
| H K Murtagh | 1.10 | Hrs. @ | $ 1,460.00/hr. | $ 1,606.00 |
| Y L Burton | 2.60 | Hrs. @ | $ 1,250.00/hr. | $ 3,250.00 |
| J C Celentino | 6.70 | Hrs. @ | $ 1,250.00/hr. | $ 8,375.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,205.00/hr. | $ 482.00 |
| J J Weichselbaum | 6.50 | Hrs. @ | $ 1,140.00/hr. | $ 7,410.00 |
| L Sievert | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| J L Teresi | 3.30 | Hrs. @ | $ 1,065.00/hr. | $ 3,514.50 |
| D C Dunn | .50 | Hrs. @ | $ 960.00/hr. | $ 480.00 |
| N A Gulati | 18.30 | Hrs. @ | $ 830.00/hr. | $ 15,189.00 |
| D Maggen | .40 | Hrs. @ | $ 705.00/hr. | $ 282.00 |
| R A Presley | 1.10 | Hrs. @ | $ 705.00/hr. | $ 775.50 |
| | 61.70 | | | $ 73,922.50 |

**Other:**

| | | | | | |
|------|------|------|------|------|------|
| J K Kow | 1.00 | Hrs. @ | $ 705.00/hr. | $ 705.00 |
| | 1.00 | | | $ 705.00 |

**GRAND TOTAL:**    **62.70**    **$ 74,627.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/05/23 | A Quartarolo | 1.10 | 1,496.00 | Email H. Murtagh and J. Guso regarding MORs and POC (0.3); review same (0.8) |
| 07/25/23 | C M Tarrant | 1.10 | 539.00 | Research regarding claims filed by Owoc (0.9) emails with Latham team regarding same (0.2) |
| 07/31/23 | J J Weichselbaum | .90 | 1,026.00 | Call with Stellar to discuss claims analysis (0.4); review claims analysis (0.3); correspondence regarding same (0.2) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | 1.10 | Hrs. @ | $ 1,360.00/hr. | $ 1,496.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| | 2.00 | | | $ 2,522.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 1.10 | Hrs. @ | $ 490.00/hr. | $ 539.00 |
| | 1.10 | | | $ 539.00 |

**GRAND TOTAL:** 3.10 **$ 3,061.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/01/23 | J C Celentino | 1.80 | 2,250.00 | Review and revise resolutions (1.6); correspondence with Latham and Berger Singerman teams regarding same (0.2) |
| 07/02/23 | Y Mun | 1.00 | 1,535.00 | Review press release and resolutions and emails with Latham team and C Street regarding same |
| 07/02/23 | A Quartarolo | .50 | 680.00 | Review and revise Board resolution (0.4); email A. Sorkin and J. Celentino regarding same (0.1) |
| 07/02/23 | J C Celentino | .70 | 875.00 | Revise board resolutions |
| 07/02/23 | N A Gulati | .40 | 332.00 | Review board meeting minutes |
| 07/03/23 | A Quartarolo | .10 | 136.00 | Email G. Metzger regarding board minutes |
| 07/03/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend board meeting |
| 07/03/23 | N A Gulati | .10 | 83.00 | Review board meeting minutes |
| 07/05/23 | D T Gardiner | .40 | 544.00 | Conference call with Huron team regarding D&O coverage issues |
| 07/05/23 | J C Celentino | 1.60 | 2,000.00 | Finalize board resolutions (0.5); telephone call with Latham teams regarding next steps with respect to board resolutions (0.5); correspondence to board of directors regarding resolutions (0.6) |
| 07/05/23 | N A Gulati | 1.20 | 996.00 | Review board minutes for discussions regarding sale process |
| 07/06/23 | K A Rocco | .50 | 680.00 | Prepare for and attend board meeting |
| 07/06/23 | A Sorkin | .80 | 1,324.00 | Attend semi-weekly board meeting |
| 07/06/23 | B Kaplan | .80 | 1,228.00 | Attend board meeting |
| 07/06/23 | N A Gulati | 5.30 | 4,399.00 | Review board meeting minutes (2.5); draft board meeting minutes (2.0); attend and take minutes during July 6 board meeting (0.8) |
| 07/06/23 | T Kim | .50 | 532.50 | Communicate with board regarding asset purchase agreement side letter |
| 07/07/23 | K A Rocco | 1.00 | 1,360.00 | Prepare for and attend board meeting |
| 07/07/23 | B Kaplan | .60 | 921.00 | Telephone conference with B. Appel and L. Sievert regarding governance queries and coordination (0.3); review revised resolutions (0.2); telephone conference with D, Mun regarding governance considerations (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 07/07/23 | T Kim | .40 | 426.00 | Communicate with board regarding asset purchase agreement side letter |
| 07/08/23 | N A Gulati | 1.80 | 1,494.00 | Draft board meeting minutes |
| 07/09/23 | B Kaplan | .20 | 307.00 | Review governance items and revert to L. Sievert regarding same |
| 07/10/23 | D T Gardiner | .20 | 272.00 | Correspondence with CAC Specialty and Huron team regarding D&O coverage |
| 07/10/23 | A Sorkin | 1.00 | 1,655.00 | Attend board call (semi-weekly) |
| 07/10/23 | B Kaplan | 1.00 | 1,535.00 | Attend board meeting |
| 07/10/23 | Y L Burton | .90 | 1,125.00 | Prepare for and attend board call (0.7); review materials regarding same (0.2) |
| 07/10/23 | N A Gulati | 1.00 | 830.00 | Attend and take minutes during July 10 board meeting |
| 07/13/23 | Y Mun | .50 | 767.50 | Attend board call |
| 07/13/23 | A Quartarolo | .80 | 1,088.00 | Email K. McGuinness regarding board materials (0.1); attend board meeting (0.7) |
| 07/13/23 | N A Gulati | .80 | 664.00 | Attend and take notes during July 13 board call |
| 07/17/23 | A Sorkin | .40 | 662.00 | Telephone conference with S. Panagos regarding update (0.3); correspondence with Huron regarding cancellation of board meeting and requests for next meeting (0.1) |
| 07/18/23 | N A Gulati | 2.10 | 1,743.00 | Draft board meeting minutes |
| 07/19/23 | N A Gulati | .80 | 664.00 | Draft board meeting minutes |
| 07/20/23 | Y Mun | 1.00 | 1,535.00 | Attend board call |
| 07/20/23 | A Sorkin | 1.00 | 1,655.00 | Attend regular board meeting |
| 07/20/23 | B Kaplan | 1.20 | 1,842.00 | Attend board meeting |
| 07/20/23 | N A Gulati | 2.70 | 2,241.00 | Draft board meeting minutes (1.0); attend and take minutes during June 20 board meeting (1.2); review board meeting minutes (0.5) |
| 07/21/23 | N A Gulati | 1.30 | 1,079.00 | Draft board meeting minutes |
| 07/22/23 | N A Gulati | 1.10 | 913.00 | Draft board meeting minutes |
| 07/25/23 | Y Mun | .70 | 1,074.50 | Attend board call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/25/23 | A Sorkin | .70 | 1,158.50 | Attend semi-weekly board call |
| 07/25/23 | J C Celentino | .70 | 875.00 | Attend meeting of board of directors regarding S-Corp motion |
| 07/25/23 | N A Gulati | .80 | 664.00 | Attend and take minutes during July 25 board meeting |
| 07/26/23 | N A Gulati | .60 | 498.00 | Draft board meeting minutes |
| 07/27/23 | A Quartarolo | .50 | 680.00 | Attend board meeting |
| 07/27/23 | A Sorkin | .50 | 827.50 | Attend semi-weekly board call |
| 07/27/23 | B Kaplan | .40 | 614.00 | Attend board meeting |
| 07/27/23 | N A Gulati | .70 | 581.00 | Attend and take minutes during July 27 board call (0.4); draft board meeting minutes (0.3) |
| 07/29/23 | J C Celentino | .60 | 750.00 | Review S-Corp motion order and prepare and send summary of ruling for Board |
| 07/31/23 | Y Mun | .70 | 1,074.50 | Attend board call |
| 07/31/23 | A Quartarolo | .10 | 136.00 | Email A. Sorkin regarding board resolution |
| 07/31/23 | A Sorkin | 1.40 | 2,317.00 | Telephone conference with J. Guso regarding board meeting preparation and resolution (0.2); draft motion for board vote (0.2); telephone conference with S. Panagos regarding board call preview (0.3) attend board call (0.7) |
| 07/31/23 | B Kaplan | .70 | 1,074.50 | Attend board call |
| 07/31/23 | J C Celentino | 1.00 | 1,250.00 | Review Board resolution regarding tax matters (0.3); attend meeting of board of directors (0.7) |
| 07/31/23 | N A Gulati | 3.50 | 2,905.00 | Attend and take minutes during July 31 board call (0.7); draft board meeting minutes (2.8) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 5.80 | Hrs. @ | $ 1,655.00/hr. | $ 9,599.00 |
| Y Mun | 3.90 | Hrs. @ | $ 1,535.00/hr. | $ 5,986.50 |
| D T Gardiner | .60 | Hrs. @ | $ 1,360.00/hr. | $ 816.00 |
| A Quartarolo | 2.00 | Hrs. @ | $ 1,360.00/hr. | $ 2,720.00 |
| K A Rocco | 2.50 | Hrs. @ | $ 1,360.00/hr. | $ 3,400.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

52

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| B Kaplan | 4.90 | Hrs. @ | $ 1,535.00/hr. | $ 7,521.50 |
| Y L Burton | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| J C Celentino | 6.40 | Hrs. @ | $ 1,250.00/hr. | $ 8,000.00 |
| T Kim | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| N A Gulati | 24.20 | Hrs. @ | $ 830.00/hr. | $ 20,086.00 |
| | 52.10 | | | $ 60,212.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

53

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/05/23 | J Friedman | .30 | 448.50 | Attention to emails regarding COBRA questions |
| 07/06/23 | N Alkhas | .20 | 292.00 | Attention to employment matters |
| 07/07/23 | N Alkhas | .60 | 876.00 | Communication with consultants regarding employee matters (0.1); review employee FAQs (0.5) |
| 07/08/23 | N Alkhas | .80 | 1,168.00 | Review and revise draft WARN talking points (0.4); communication with the Latham team concerning the same (0.4) |
| 07/09/23 | J Friedman | .50 | 747.50 | Review WARN FAQs and talking points (0.3); attention to emails regarding same (0.2) |
| 07/11/23 | J Friedman | .70 | 1,046.50 | Attention to employee FAQ matters (0.3); attention to emails regarding COBRA matters (0.4) |
| 07/12/23 | J Friedman | .40 | 598.00 | Attention to emails regarding COBRA matters |
| 07/13/23 | J Friedman | .60 | 897.00 | Attend conference call regarding COBRA matters (0.5); attention to emails regarding same (0.1) |
| 07/13/23 | Y Mun | .40 | 614.00 | Call with Debtor and Huron regarding COBRA liability |
| 07/13/23 | R N Potter | 2.70 | 3,375.00 | Prepare for and attend call regarding operational transition, COBRA matters and professionals call |
| 07/13/23 | J J Weichselbaum | .20 | 228.00 | Correspondence with T. Kapur and Huron regarding employee matters |
| 07/15/23 | N Alkhas | .50 | 730.00 | Review and update employee related FAQs |
| 07/16/23 | N Alkhas | .50 | 730.00 | Attention to employee FAQs |
| 07/16/23 | J Friedman | .50 | 747.50 | Review employee Q&A (0.4); attention to emails regarding same (0.1) |
| 07/16/23 | Y Mun | .30 | 460.50 | Review and revise WARN FAQs document |
| 07/16/23 | A Sorkin | .30 | 496.50 | Review and comment on WARN/employee FAQs |
| 07/16/23 | J C Celentino | .50 | 625.00 | Revise employee-related transaction FAQs |
| 07/21/23 | N Alkhas | .30 | 438.00 | Prepare responses to consultant's WARN-related questions |
| 07/21/23 | J Friedman | .50 | 747.50 | Attention to emails regarding COBRA and WARN matters |
| 07/22/23 | J Friedman | .20 | 299.00 | Attention to emails regarding COBRA and WARN questions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

54

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Employee Benefits and Pensions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/25/23 | N Alkhas | 2.80 | 4,088.00 | Research WARN inquiry (2.0); communication concerning WARN pay and record retention (0.8) |
| 07/25/23 | J Friedman | .50 | 747.50 | Attention to emails regarding employee records questions (0.3); review employee notice (0.2) |
| 07/26/23 | N Alkhas | 1.10 | 1,606.00 | Communication with company concerning WARN (0.3); conference call with J. Wexler concerning WARN research (0.3); attend call (0.5) |
| 07/26/23 | J Friedman | .40 | 598.00 | Review and attention to emails regarding employee termination letter (0.2); attention to emails regarding employee benefit plan termination questions (0.2) |
| 07/26/23 | J Wexler | 1.90 | 1,339.50 | Teleconference with N. Alkhas regarding research regarding WARN Act offer requirements (0.4); research regarding WARN Act offer requirements (1.5) |
| 07/27/23 | N Alkhas | 1.60 | 2,336.00 | Communication to advise regarding WARN (0.8) and attention to the same (0.8) |
| 07/27/23 | J Friedman | .30 | 448.50 | Attention to emails regarding employee termination matters |
| 07/28/23 | N Alkhas | .90 | 1,314.00 | Conference call with team to discuss WARN rules (0.5); attention to the same (0.4) |
| 07/28/23 | J Friedman | .30 | 448.50 | Attention to emails regarding employee termination questions |
| 07/30/23 | N Alkhas | .50 | 730.00 | Attention to draft employee separation letter and separation obligations |
| 07/31/23 | N Alkhas | .40 | 584.00 | Communication with the professional team concerning WARN (0.2); attention to draft termination letter (0.2) |
| 07/31/23 | J Friedman | .30 | 448.50 | Attention to emails regarding employment and benefit plan termination matters |
| 07/31/23 | A Sorkin | .10 | 165.50 | Telephone conference with S. Parkhurst regarding same, KERP issues |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |
| Y Mun | .70 | Hrs. @ | $ 1,535.00/hr. | $ 1,074.50 |
| J Friedman | 5.50 | Hrs. @ | $ 1,495.00/hr. | $ 8,222.50 |
| N Alkhas | 10.20 | Hrs. @ | $ 1,460.00/hr. | $ 14,892.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

55

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Employee Benefits and Pensions

| | | | |
|---|---|---|---|
| J C Celentino | .50 | Hrs. @ $ 1,250.00/hr. | $ 625.00 |
| R N Potter | 2.70 | Hrs. @ $ 1,250.00/hr. | $ 3,375.00 |
| J J Weichselbaum | .20 | Hrs. @ $ 1,140.00/hr. | $ 228.00 |
| J Wexler | 1.90 | Hrs. @ $ 705.00/hr. | $ 1,339.50 |
| | 22.10 | | $ 30,418.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

56

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/11/23 | J J Weichselbaum | .30 | 342.00 | Update parties in interest list and run conflicts |
| 07/11/23 | C M Tarrant | 1.30 | 637.00 | Review and revise materials for fee statement |
| 07/12/23 | J J Weichselbaum | .30 | 342.00 | Review conflicts summary |
| 07/13/23 | J J Weichselbaum | .80 | 912.00 | Review interim fee application edits (0.6); correspond with N. Gulati regarding same (0.2) |
| 07/13/23 | N A Gulati | 2.90 | 2,407.00 | Draft second interim fee application |
| 07/14/23 | N A Gulati | 2.60 | 2,158.00 | Draft second interim fee application |
| 07/14/23 | C M Tarrant | 1.60 | 784.00 | Review and revise second interim fee application |
| 07/15/23 | N A Gulati | .80 | 664.00 | Draft second interim fee application |
| 07/17/23 | J J Weichselbaum | 3.40 | 3,876.00 | Review invoice and expenses for privilege and guidelines |
| 07/18/23 | J J Weichselbaum | 2.10 | 2,394.00 | Review and edit interim fee application (1.4); correspond with N. Gulati regarding same (0.3); review invoice for privilege and guideline compliance (0.4) |
| 07/18/23 | N A Gulati | .20 | 166.00 | Draft second interim fee application |
| 07/19/23 | A Sorkin | 1.60 | 2,648.00 | Review June fee statement / invoice for confidentiality and guideline compliance issues |
| 07/19/23 | Y L Burton | .90 | 1,125.00 | Review invoices for confidentiality and redactions |
| 07/19/23 | J J Weichselbaum | .90 | 1,026.00 | Review and revise interim fee application |
| 07/20/23 | J J Weichselbaum | .40 | 456.00 | Finalize monthly fee statement |
| 07/21/23 | C M Tarrant | 1.90 | 931.00 | Review and revise second interim fee application (1.6); emails with Latham team regarding same (0.3) |
| 07/21/23 | M Ward | .30 | 159.00 | Update bankruptcy fee application interim report (Mar 2023 - Jun 2023) |
| 07/22/23 | C M Tarrant | 1.40 | 686.00 | Review and revise second interim fee application |
| 07/23/23 | Y L Burton | .80 | 1,000.00 | Review second interim fee application |
| 07/24/23 | A Sorkin | 1.10 | 1,820.50 | Review and comment on second interim fee application |
| 07/24/23 | Y L Burton | .90 | 1,125.00 | Review and revise second interim fee application (0.6); review invoices for confidentiality matters (0.3) |
| 07/24/23 | J J Weichselbaum | 1.30 | 1,482.00 | Review and incorporate comments to fee application |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

57

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/24/23 | C M Tarrant | 4.10 | 2,009.00 | Review and revise second interim fee application (3.7); emails with Latham team regarding same (0.4) |
| 07/25/23 | A Sorkin | .20 | 331.00 | Final review of second interim fee application |
| 07/25/23 | J J Weichselbaum | 1.50 | 1,710.00 | Review revised fee application (0.4); discuss with C. Tarrant (0.3); revise fee application (0.8) |
| 07/25/23 | N A Gulati | 1.80 | 1,494.00 | Revise second interim fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.90 | Hrs. @ | $ 1,655.00/hr. | $ 4,799.50 |
| Y L Burton | 2.60 | Hrs. @ | $ 1,250.00/hr. | $ 3,250.00 |
| J J Weichselbaum | 11.00 | Hrs. @ | $ 1,140.00/hr. | $ 12,540.00 |
| N A Gulati | 8.30 | Hrs. @ | $ 830.00/hr. | $ 6,889.00 |
| | 24.80 | | | $ 27,478.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 10.30 | Hrs. @ | $ 490.00/hr. | $ 5,047.00 |
| M Ward | .30 | Hrs. @ | $ 530.00/hr. | $ 159.00 |
| | 10.60 | | | $ 5,206.00 |

**GRAND TOTAL:**      **35.40**                                        **$ 32,684.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

58

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Financing and Cash Collateral

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/03/23 | B T Gelfand | 1.10 | 1,375.00 | Review and revise proposed third amendment to DIP |
| 07/04/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with R. Pachulski, I. Kharasch regarding budget and related matters |
| 07/05/23 | A Sorkin | .50 | 827.50 | Conference with MVA regarding funding arrangements |
| 07/05/23 | B T Gelfand | .60 | 750.00 | Review past correspondence regarding borrowing notices |
| 07/06/23 | B T Gelfand | .90 | 1,125.00 | Attention to execution matters related to proposed third amendment to DIP |
| 07/06/23 | T Kim | .90 | 958.50 | Draft funding request and escrow joint release instruction |
| 07/07/23 | Y Mun | 1.00 | 1,535.00 | Calls and emails with Huron regarding escrow, contract rejection and DIP Budget |
| 07/09/23 | Y Mun | .50 | 767.50 | Attention to emails regarding DIP budget, funding request, and related matters |
| 07/10/23 | Y Mun | .50 | 767.50 | Attention to emails regarding DIP budget, funding request, and related documents |
| 07/13/23 | B T Gelfand | .50 | 625.00 | Internal correspondence regarding lien release issues |
| 07/14/23 | B T Gelfand | .30 | 375.00 | Internal conference regarding lien release issues |
| 07/14/23 | L Sievert | .50 | 532.50 | Draft funding request |
| 07/30/23 | A Sorkin | 1.20 | 1,986.00 | Telephone conference with E. Chafetz regarding Sheridan carrying cost issue (0.1); video conference with L. Lluberas, E. Chafetz regarding same (0.5); follow up telephone conference with E. Chafetz regarding same (0.4); telephone conference with A. Gupta regarding same (0.2) |
| 07/31/23 | A Sorkin | .40 | 662.00 | Review letter regarding escrow for carrying costs (0.2); correspondence with A. Gupta regarding same (0.2) |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 2.80 | Hrs. @ | $ 1,655.00/hr. | $ 4,634.00 |
| Y Mun | 2.00 | Hrs. @ | $ 1,535.00/hr. | $ 3,070.00 |
| B T Gelfand | 3.40 | Hrs. @ | $ 1,250.00/hr. | $ 4,250.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

59

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Financing and Cash Collateral

| | | | | |
|---|---|---|---|---|
| T Kim | .90 | Hrs. @ | $ 1,065.00/hr. | $ 958.50 |
| L Sievert | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| | 9.60 | | | $ 13,445.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/11/23 | A Quartarolo | 13.70 | 18,632.00 | Prepare for (2.5) and attend evidentiary hearing on dismissal motion (11.2) |
| 07/11/23 | A Sorkin | 5.50 | 9,102.50 | Attend (in part) hearing on motion to dismiss JHO Real Estate Investment case |
| 07/11/23 | H K Murtagh | 12.90 | 18,834.00 | Prepare for motion to dismiss hearing (2.2); attend motion to dismiss hearing (10.7) |
| 07/11/23 | E A Morris | 12.00 | 15,420.00 | Attend hearing on Owoc motion to dismiss |
| 07/11/23 | N A Gulati | 1.60 | 1,328.00 | Attend July 11 hearing on Owoc motion to dismiss |
| 07/12/23 | A Quartarolo | 2.30 | 3,128.00 | Attend sale hearing |
| 07/12/23 | A Sorkin | 2.00 | 3,310.00 | Dial into and monitor sale hearing |
| 07/12/23 | H K Murtagh | 2.60 | 3,796.00 | Attend sale hearing |
| 07/12/23 | J C Celentino | 4.60 | 5,750.00 | Prepare for and attend argument/hearing on 9019 motion and settlement |
| 07/12/23 | E A Morris | 3.00 | 3,855.00 | Attend sale hearing |
| 07/12/23 | J J Weichselbaum | 1.30 | 1,482.00 | Attend sale hearing (in part) |
| 07/12/23 | N A Gulati | 2.30 | 1,909.00 | Attend July 12 hearing |
| 07/12/23 | J L Teresi | 6.90 | 7,348.50 | Prepare for and attend sale hearing |
| 07/28/23 | D E Kamerman | 6.00 | 8,760.00 | Attend S corporation conversion motion hearing |
| 07/28/23 | A Sorkin | 3.60 | 5,958.00 | Attend hearing regarding tax status motion (in part) |
| 07/28/23 | H K Murtagh | 1.50 | 2,190.00 | Attend S-Corp motion (partial) |
| 07/28/23 | J C Celentino | 7.30 | 9,125.00 | Prepare for and appear at evidentiary hearing on S-Corp motion |
| 07/28/23 | J C Celentino | 5.50 | 6,875.00 | Attend and argue trial on S-Corp motion |
| 07/28/23 | L Kutilek | 5.00 | 6,025.00 | Attend hearing and provide tax support in connection with tax questions and research |
| 07/28/23 | E A Morris | 7.00 | 8,995.00 | Attend hearing on tax motion |
| 07/28/23 | N A Gulati | 2.50 | 2,075.00 | Attend July 28 hearing |
| 07/28/23 | J L Teresi | 12.30 | 13,099.50 | Prepare for and attend hearing on S-Corp motion |
| 07/29/23 | A Sorkin | .50 | 827.50 | Attend hearing regarding ruling on tax status motion |
| 07/29/23 | J C Celentino | .70 | 875.00 | Summarize hearing results for Board and coordinate |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

61

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Hearings

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| | | | | attendance at ruling (0.2); attend ruling on S-Corp motion (0.5) |
| 07/29/23 | L Kutilek | .70 | 843.50 | Attend announcement of ruling on S-Corp motion |
| 07/29/23 | E A Morris | .50 | 642.50 | Attend oral ruling on tax motion |
| 07/29/23 | N A Gulati | .80 | 664.00 | Attend July 29 hearing to receive ruling |
| 07/29/23 | K Mardueno | .50 | 532.50 | Attend tax motion ruling |
| 07/29/23 | J K Kow | .50 | 352.50 | Attend hearing on tax motion ruling |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 11.60 | Hrs. @ | $ 1,655.00/hr. | $ 19,198.00 |
| D E Kamerman | 6.00 | Hrs. @ | $ 1,460.00/hr. | $ 8,760.00 |
| A Quartarolo | 16.00 | Hrs. @ | $ 1,360.00/hr. | $ 21,760.00 |
| H K Murtagh | 17.00 | Hrs. @ | $ 1,460.00/hr. | $ 24,820.00 |
| E A Morris | 22.50 | Hrs. @ | $ 1,285.00/hr. | $ 28,912.50 |
| J C Celentino | 18.10 | Hrs. @ | $ 1,250.00/hr. | $ 22,625.00 |
| L Kutilek | 5.70 | Hrs. @ | $ 1,205.00/hr. | $ 6,868.50 |
| J J Weichselbaum | 1.30 | Hrs. @ | $ 1,140.00/hr. | $ 1,482.00 |
| K Mardueno | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| J L Teresi | 19.20 | Hrs. @ | $ 1,065.00/hr. | $ 20,448.00 |
| N A Gulati | 7.20 | Hrs. @ | $ 830.00/hr. | $ 5,976.00 |
| | 125.10 | | | $ 161,382.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | .50 | Hrs. @ | $ 705.00/hr. | $ 352.50 |
| | .50 | | | $ 352.50 |

**GRAND TOTAL:**    **125.60**    **$ 161,735.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

62

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 07/05/23 | J C Elliott | .10 | 143.50 | Correspondence regarding rejecting leases |
| 07/05/23 | J J Weichselbaum | .90 | 1,026.00 | Call with landlord to discuss lease (0.2); correspond with Huron team regarding contracts/leases and cure schedule (0.4); call with contract counterparty to discuss assumption/assignment (0.3) |
| 07/05/23 | N A Gulati | .20 | 166.00 | Telephone conference with counsel to lessor to discuss status of lease |
| 07/06/23 | N T Wages | 1.20 | 1,368.00 | Review and analyze complaint |
| 07/07/23 | A Sorkin | .40 | 662.00 | Telephone conference with I. Kharasch regarding contract issues |
| 07/07/23 | J J Weichselbaum | .90 | 1,026.00 | Work on amended cure schedule (0.3); calls with contract counterparties to discuss cure and adequate assurance objections (0.6) |
| 07/07/23 | N A Gulati | 1.80 | 1,494.00 | Telephone conference with J. Weichselbaum discussing adequate assurance objections (0.1); telephone conference with financial advisors discussing remaining contract items (0.3); update cure objection chart (1.4) |
| 07/09/23 | A Sorkin | .10 | 165.50 | Telephone conference with J. Weichselbaum regarding contract objections |
| 07/09/23 | J J Weichselbaum | .40 | 456.00 | Revise cure objection chart |
| 07/10/23 | J J Weichselbaum | 1.90 | 2,166.00 | Participate in call with landlord and Buyer to discuss lease issues (0.3); review lease documents (0.2); attention to emails regarding cure schedule (0.2); review amended cure schedule (0.4); call with Huron and Berger Singerman teams to discuss lease assumption/rejection issues (0.3); review cure schedule cover notice (0.2); comment on same (0.3) |
| 07/10/23 | N A Gulati | .20 | 166.00 | Telephone conference with opposing counsel to discuss lease assumption |
| 07/11/23 | J C Celentino | .30 | 375.00 | Correspondence with buyer regarding potential lease rejections (0.1); telephone call with Huron team regarding potential lease rejections (0.2) |
| 07/11/23 | J J Weichselbaum | 1.50 | 1,710.00 | Correspond with Huron regarding contract assumption/rejection issues (0.3); discuss lease issues with N. Gulati (stipulation) (0.2); review lease stipulation (0.2); call with landlord and Buyer regarding lease issues (0.3); review Debtor lease and discuss with Huron team (0.2); review objections to sale/contract assumption (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

63

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/11/23 | N A Gulati | 1.00 | 830.00 | Draft third stipulation approving extension of assumption/rejection deadline (0.6); review lease and cure objections (0.4) |
| 07/12/23 | B Kaplan | .40 | 614.00 | Telephone conference with J. Weichselbaum regarding rejection issues and considerations |
| 07/12/23 | J C Celentino | .30 | 375.00 | Correspondence with Latham and Berger Singerman teams regarding potential lease rejection issues |
| 07/12/23 | J J Weichselbaum | .30 | 342.00 | Attention to emails and issues relating to Debtor leases |
| 07/12/23 | N A Gulati | .30 | 249.00 | Draft lease stipulation |
| 07/13/23 | J C Celentino | 3.10 | 3,875.00 | Review potential lease rejections (0.3); review asset purchase agreement provisions and communicate with buyer regarding potential contract issues (2.8) |
| 07/13/23 | J J Weichselbaum | 2.40 | 2,736.00 | Attention to emails regarding contracts / leases (0.6); calls and emails with T. Kapur to discuss leases and contracts (0.4); review Debtor lease agreements (0.2); review correspondence regarding leases (0.2); calls with landlord regarding leases and related matters (0.3); conduct legal research regarding lease rejection issues (0.5); email with M. Niles regarding same (0.2) |
| 07/14/23 | Y Mun | .80 | 1,228.00 | Call with Buyer regarding assumption and rejection of contracts and leases |
| 07/14/23 | B Kaplan | 2.40 | 3,684.00 | Telephone conference with Buyer, Pachulski, Knobbe, Evercore and Latham regarding contract rejection process and considerations (0.7); attention to issues regarding rejected contracts process (1.7) |
| 07/14/23 | J C Celentino | 3.10 | 3,875.00 | Correspondence with Latham and Buyer regarding lease rejections (0.2); telephone call with Buyer regarding planned contract rejections and assumptions (0.8); develop and implement strategy regarding planned contract rejections and assumptions (0.7); prepare for contract assumption call (0.4); contract assumption call (0.7); review relevant asset purchase agreement provisions regarding lease rejection (0.3) |
| 07/14/23 | J J Weichselbaum | 2.10 | 2,394.00 | Call with landlord to discuss lease issues (0.2); review assumption/rejection deadline stipulation (0.2); discuss the same with N. Gulati (0.2); review lease documentation (0.3); review lease information in connection with question from Buyer (0.3); correspond with contract counterparty regarding cure amounts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

64

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.1); call with Buyer and Debtor advisors teams to discuss contracts / leases (0.8) |
| 07/14/23 | N A Gulati | 1.20 | 996.00 | Draft stipulation extending assumption and rejection deadline |
| 07/14/23 | L Sievert | .80 | 852.00 | Attend call with Buyer, Pachulski and Latham teams regarding assumption and rejection of contracts |
| 07/15/23 | J C Celentino | .50 | 625.00 | Correspondence with Buyer and Huron teams regarding potential contract issues |
| 07/16/23 | Y Mun | .50 | 767.50 | Emails with Latham team regarding rejection and assumption of contracts and leases and reviewing and commenting on same |
| 07/16/23 | B Kaplan | .30 | 460.50 | Consider contract rejection/termination process |
| 07/17/23 | Y Mun | 1.40 | 2,149.00 | Emails with Latham team, Debtor and Huron regarding rejection/designation of contracts (0.8); call with Latham team regarding rejection/designation of contracts (0.6) |
| 07/17/23 | A Sorkin | .50 | 827.50 | Attend video conference with D. Mun, B. Kaplan, J. Celentino regarding contract assumption/rejection issues |
| 07/17/23 | J C Celentino | .40 | 500.00 | Telephone call with landlord regarding lease status |
| 07/17/23 | R N Potter | 1.40 | 1,750.00 | Attend professionals coordination call (0.5); call regarding closing prepare and notice of contract rejection (0.9) |
| 07/17/23 | J J Weichselbaum | 2.30 | 2,622.00 | Participate in call with Latham team to discuss contracts/leases (0.8); call with landlord regarding lease (0.3); call with Buyer regarding same (0.2); email Huron regarding contracts/leases to reject (0.2); call with A. Gupta regarding contracts and leases (0.3); calls with contract counterparties (0.3); attention to contract rejection/assumption issues (0.4) |
| 07/17/23 | R A Presley | .60 | 423.00 | Research lease rejection and the duty to mitigate damages |
| 07/18/23 | Y Mun | .80 | 1,228.00 | Call with Latham team regarding rejection and assumption of leases and contracts |
| 07/18/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with D. Mun, B. Kaplan, J. Celentino, J. Weichselbaum regarding contract issues |
| 07/18/23 | J J Weichselbaum | 1.30 | 1,482.00 | Call with contract counterparty to discuss contract (0.3); call with A. Gupta regarding contracts and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

65

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | leases to be assumed/rejected (0.3); attention to correspondence and issues regarding contracts/leases (0.3); research issues relating to rejection of lease (0.4) |
| 07/19/23 | A Sorkin | .30 | 496.50 | Conference with Latham corporate and restructuring teams regarding contract issues |
| 07/19/23 | B Kaplan | 1.80 | 2,763.00 | Attention to closing issues and emails regarding influencer agreements, distributor agreements, and leases |
| 07/19/23 | J J Weichselbaum | .50 | 570.00 | Correspondence with Huron team regarding lease assumption in connection with sale (0.3); review correspondence regarding contracts to be potentially assumed (0.2) |
| 07/19/23 | L Sievert | .90 | 958.50 | Review post-petition distributor agreements |
| 07/20/23 | J C Celentino | .20 | 250.00 | Telephone call with Pachulski team regarding leases to be assumed at closing |
| 07/20/23 | J J Weichselbaum | 1.10 | 1,254.00 | Correspond with Buyer regarding contracts/leases and related matters (0.4); review related materials (0.2); call with contract counterparty to discuss contract (0.2); review research regarding lease rejection (0.3) |
| 07/20/23 | R A Presley | 1.60 | 1,128.00 | Research precedential case law on lease rejection post-assumption |
| 07/21/23 | B Kaplan | 1.60 | 2,456.00 | Telephone conference with R. Pachulski regarding contracts/leases (0.8); review and respond to follow on diligence requests and related assumption of contracts considerations (0.8) |
| 07/21/23 | J J Weichselbaum | .40 | 456.00 | Call with contract counterparty to discuss contract (0.1); attention to rejection/assumption issues (0.3) |
| 07/21/23 | L Sievert | .40 | 426.00 | Review list of post-petition distributors |
| 07/23/23 | B Kaplan | .60 | 921.00 | Video conference with J. Celentino and J. Weichselbaum regarding cure schedule, assumption notice, and next steps |
| 07/23/23 | Y L Burton | .20 | 250.00 | Review and revise notice of assumption and assignment of contracts/leases |
| 07/23/23 | J J Weichselbaum | .60 | 684.00 | Emails regarding contracts to be assumed in connection with sale (0.2); review contracts list in connection with sale (0.4) |
| 07/23/23 | L Sievert | .80 | 852.00 | Review data room for data contracts |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

66

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/24/23 | D E Kamerman | 1.40 | 2,044.00 | Review and provide comments to draft motion regarding S corporation conversion |
| 07/24/23 | B Kaplan | .60 | 921.00 | Telephone conference with Huron, company, and Latham regarding contract assumption (0.5); telephone conference with J. Kow regarding contracts to be assumed (0.1) |
| 07/24/23 | J J Weichselbaum | 3.20 | 3,648.00 | Call with Latham and Huron teams to discuss contracts and leases (0.4); follow up meeting with B. Kaplan regarding same (0.2); call with T. Kapur and M. Niles regarding contracts and leases (0.4); call with landlord regarding lease (0.2); calls with contract counterparties regarding outstanding contract objections (1.7); correspond with team regarding same (0.3) |
| 07/25/23 | A Sorkin | .40 | 662.00 | Attend internal call with B. Kaplan regarding contract issues |
| 07/25/23 | B Kaplan | .40 | 614.00 | Telephone conference with G. Metzger regarding assumption of contracts |
| 07/25/23 | J J Weichselbaum | 2.60 | 2,964.00 | Call with contract counterparty to discuss contract (0.1); correspond with Huron and Latham team regarding contracts/leases (0.4); call with A. Sorkin, B. Kaplan and others regarding contracts / leases (0.3); review notice regarding hearing on contract objections (0.3); correspond with M. Niles regarding same (0.2); correspond with Buyer counsel regarding same (0.1); review documents in connection assumption/rejection issues (0.6); review research regarding lease assumption issues (0.6) |
| 07/25/23 | N A Gulati | .40 | 332.00 | Telephone conference with Latham team discussing handling of leases and contracts |
| 07/25/23 | R A Presley | .90 | 634.50 | Research lease assignment issues |
| 07/26/23 | Y Mun | 2.70 | 4,144.50 | Attention to emails regarding contracts, purchase orders, distributor agreements and related matters (1.0); emails and calls with Latham team and Huron regarding contract and lease rejections, storage units agreements and various related items (1.7) |
| 07/26/23 | A Sorkin | .70 | 1,158.50 | Video conference with Pachulski, Latham teams regarding contract assumption issues |
| 07/26/23 | B Kaplan | 2.80 | 4,298.00 | Video conference with Huron, company and Latham regarding contracts to be assumed (0.6); attention to contract assumption issues and considerations (1.3); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

67

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | telephone conference with Pachulski and Latham regarding contract assumption and rejection coordination and underlying considerations (0.8); review distributor agreement exhibit (0.1) |
| 07/26/23 | J C Celentino | .80 | 1,000.00 | Correspondence with contract counterparties and final review of notice regarding contract objection hearing (0.3); correspondence regarding contract workstream regarding Buyer sale closing (0.5) |
| 07/26/23 | J J Weichselbaum | 4.80 | 5,472.00 | Call with Latham and Huron to discuss assumption/rejection issues in connection with sale (0.6); review and comment on rejection motion (0.8); call with B. Kaplan and G. Metzger to discuss contract issues (0.5); discuss same with N. Gulati (0.3); review exhibits to rejection motion (0.8); review further revised rejection motion (0.4); work on various rejection/assumption issues (0.8); review contracts to be assumed and attention to emails regarding same (0.6) |
| 07/26/23 | N A Gulati | 2.00 | 1,660.00 | Telephone conference with Latham and Huron team discussing contracts (0.5); telephone conference with J. Weichselbaum discussing contract descriptions (0.1); review distributor agreements for rejection (1.4) |
| 07/26/23 | L Sievert | 1.10 | 1,171.50 | Attend call with Latham, Knobbe and Pachulski teams regarding assumption of contracts |
| 07/27/23 | B Kaplan | .60 | 921.00 | Review contract termination notice (0.2); review assumption list and coordinate schedules (0.4) |
| 07/27/23 | J J Weichselbaum | 5.90 | 6,726.00 | Review motion to reject contracts/leases and order (0.3); revise the same (0.6); discuss assumption / rejection issues with M. Niles (0.3); calls with Pachulski team regarding assumption / rejection issues (0.4); call with landlord regarding lease (0.3); call with landlord, N. Gulati regarding lease (0.3); call with contract counterparty to discuss contract (0.3); review contracts/leases to be rejected (0.6); review contracts to be assumed (0.6); discuss same with Latham team (0.2); review lease in connection with assumption/rejection issues (0.3); call with contract counterparty (0.1); revise exhibits to rejection motion (0.9); review revised rejection motion for filing (0.3); correspond with Buyer regarding rejection motion and related matters (0.2); finalize rejection motion for filing (0.2) |
| 07/27/23 | N A Gulati | 1.40 | 1,162.00 | Telephone conference with J. Weichselbaum and L. Sievert discussing contract descriptions for assumption |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

68

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | notice (0.3); draft contract descriptions for assumption notice (0.6); telephone conference with opposing counsel regarding status of lease (0.4) |
| 07/28/23 | J J Weichselbaum | 3.20 | 3,648.00 | Call with Buyer counsel regarding rejection motion (0.1); emails regarding lease rejections (0.3); revise additional rejection motion and order (0.6); review contract assumption notice and schedule (0.7); review proposed assumed contracts (0.3); review proposed schedule to be filed with assumption notice (0.6); review the same (0.3); correspond with Buyer's counsel regarding assumption/rejection issues (0.3) |
| 07/28/23 | N A Gulati | .70 | 581.00 | Create contract assumption chart for assumption notice |
| 07/29/23 | J J Weichselbaum | .40 | 456.00 | Emails regarding contracts/leases (0.1); review schedule of assumed contracts (0.3) |
| 07/29/23 | L Sievert | .50 | 532.50 | Correspond with Debtor regarding distributor agreements |
| 07/30/23 | B Kaplan | 1.40 | 2,149.00 | Video conference with Huron, company, Berger Singerman and Latham regarding contract rejection considerations and closing coordination |
| 07/30/23 | J C Celentino | .40 | 500.00 | Research and correspondence regarding distributor agreements |
| 07/30/23 | J J Weichselbaum | 2.40 | 2,736.00 | Draft rejection motion (0.6); review contracts to be rejected (0.3); discuss with Huron team (0.3); call with Huron, Gregg, Latham and Berger Singerman teams to discuss contracts/leases (1.2) |
| 07/31/23 | J J Weichselbaum | 1.20 | 1,368.00 | Finalize rejection motion and exhibits for filing |
| 07/31/23 | N A Gulati | .50 | 415.00 | Create contract and lease exhibits for rejection in accordance with the asset purchase agreement |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 3.10 | Hrs. @ | $ 1,655.00/hr. | $ 5,130.50 |
| Y Mun | 6.20 | Hrs. @ | $ 1,535.00/hr. | $ 9,517.00 |
| D E Kamerman | 1.40 | Hrs. @ | $ 1,460.00/hr. | $ 2,044.00 |
| J C Elliott | .10 | Hrs. @ | $ 1,435.00/hr. | $ 143.50 |
| B Kaplan | 12.90 | Hrs. @ | $ 1,535.00/hr. | $ 19,801.50 |
| Y L Burton | .20 | Hrs. @ | $ 1,250.00/hr. | $ 250.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Leases and Contracts

| | | | |
|---|---|---|---|
| J C Celentino | 9.10 | Hrs. @ $ 1,250.00/hr. | $ 11,375.00 |
| R N Potter | 1.40 | Hrs. @ $ 1,250.00/hr. | $ 1,750.00 |
| N T Wages | 1.20 | Hrs. @ $ 1,140.00/hr. | $ 1,368.00 |
| J J Weichselbaum | 40.30 | Hrs. @ $ 1,140.00/hr. | $ 45,942.00 |
| L Sievert | 4.50 | Hrs. @ $ 1,065.00/hr. | $ 4,792.50 |
| N A Gulati | 9.70 | Hrs. @ $ 830.00/hr. | $ 8,051.00 |
| R A Presley | 3.10 | Hrs. @ $ 705.00/hr. | $ 2,185.50 |
| | 93.20 | | $ 112,350.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

70

# LATHAM&WATKINS LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/01/23 | A Quartarolo | 2.40 | 3,264.00 | Email A. Sorkin and J. Celentino regarding document collection and review (0.4); email L. Morris and J. Celentino regarding same (0.2); review documents for production (0.8); email J. Celentino regarding same (0.2); email L. Morris and J. Teresi regarding depositions (0.1); email and telephone conference with L. Burton regarding sale hearing and arguments (0.7) |
| 07/01/23 | A Sorkin | 1.40 | 2,317.00 | Compile email discovery for Owocs (0.9); further correspondence with A. Quartarolo, J. Celentino, others regarding litigation matters (0.3); telephone conference with E. Chafetz regarding sale hearing (0.2) |
| 07/01/23 | Y L Burton | 8.70 | 10,875.00 | Call with A. Quartarolo regarding sale reply (0.9); draft research and outline same (7.8) |
| 07/01/23 | J C Celentino | .80 | 1,000.00 | Correspondence regarding discovery collection (0.2); collect documents for discovery production (0.6) |
| 07/02/23 | A Quartarolo | 1.10 | 1,496.00 | Email A. Libeu regarding pending litigation (0.1); email E. Morris regarding document collection and review (0.2); review sale reply brief outline (0.5); email A. Sorkin regarding same (0.2); email C. Delo regarding sale hearing (0.1) |
| 07/02/23 | A Sorkin | .30 | 496.50 | Review and comment on reply brief outline |
| 07/02/23 | H K Murtagh | .50 | 730.00 | Correspondence with Owoc counsel (Gilbert) regarding discovery disputes |
| 07/02/23 | Y L Burton | 2.30 | 2,875.00 | Update and revise sale reply outline (1.8); correspond with A. Quartarolo, A. Sorkin, and J. Celentino regarding same (0.5) |
| 07/02/23 | J C Celentino | .90 | 1,125.00 | Review side letter (0.3); develop and review work plan for sale hearing and 9019 motion (0.6) |
| 07/03/23 | A Quartarolo | 7.80 | 10,608.00 | Email and telephone conference with J. Feldman regarding discovery matter (0.6); telephone conference with H. Murtagh regarding hearing prep and strategy (0.6); telephone conference with J. Celentino, H. Murtagh, E. Morris, and J. Guso regarding same (0.7); email I. Gilbert and A. Gebert regarding computer log and related issues (0.1); email and telephone conference with C. Delo regarding sale hearing (0.6); email with H. Murtagh regarding hearing preparation and evidence (0.3); email K. Rocco regarding document production (0.1); review discovery and document production (1.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

71

## LATHAM&WATKINS LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | email with E. Morris regarding same (0.2); review and revise discovery responses (0.5); email E. Morris regarding same (0.1); analyze record and plan evidentiary presentation (2.5) |
| 07/03/23 | K A Rocco | 1.00 | 1,360.00 | Collect and review documents for production in litigation |
| 07/03/23 | A Sorkin | 2.90 | 4,799.50 | Conference with Latham, Debevoise, Rothschild teams regarding C. Delo testimony and hearing (0.6); telephone conferences with E. Chafetz, I. Kharasch regarding sale litigation (0.4); multiple correspondence and telephone conference with A. Quartarolo, H. Murtagh regarding sale and related Owoc litigation (0.7); telephone conference with Latham team regarding sale and settlement litigation strategy (0.5); correspondence with Berger Singerman, D. Mun, others regarding withdrawal of conversion motion (0.3); telephone conference with L. Lluberas regarding hearings (0.4) |
| 07/03/23 | H K Murtagh | 2.60 | 3,796.00 | Call with A. Sorkin, A. Quartarolo regarding MTD, lift-stay, sale hearings (0.8); correspondence with Owoc counsel (Gilbert) (0.1); call with Owoc counsel (Feldman) regarding discovery (0.4); review documents for production (0.7); review lender documents regarding MTD, discuss with A. Quartarolo (0.6) |
| 07/03/23 | Y L Burton | 7.60 | 9,500.00 | Review and revise sale reply outline and research same (5.8); call with J. Celentino, A. Sorkin, A. Quartarolo and J. Weichselbaum regarding same (1.0); prepare for and attend call with Latham associate team regarding same (0.8) |
| 07/03/23 | J C Celentino | 7.70 | 9,625.00 | Review documents and assemble production set related to sale hearing (7.2); review and revise responses and objections to discovery requests (0.3); telephone call with E. Morris regarding sale hearing and related discovery strategy (0.2) |
| 07/03/23 | E A Morris | 12.30 | 15,805.50 | Coordinate production of documents responsive to motion to dismiss discovery (2.5); review documents potentially responsive to sale discovery requests (3.9); teleconferences with A. Quartarolo regarding discovery and upcoming hearings (1.0); telephone call with J. Celentino regarding document review (0.5); review responses and objections to discovery requests (3.4); teleconference with Latham team regarding upcoming hearings (1.0) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

72

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/03/23 | D C Dunn | .80 | 768.00 | Conference call with Latham team regarding sale process strategy |
| 07/03/23 | R A Presley | 5.40 | 3,807.00 | Conduct legal research in connection with sale |
| 07/04/23 | A Quartarolo | 6.10 | 8,296.00 | Email with H. Murtagh regarding hearing (0.2); email E. Morris regarding document production (0.5); email J. Teresi regarding deposition outline and exhibits (0.4); review and revise deposition outline (4.3); email J. Celentino regarding discovery and documents (0.4); email J. Feldman regarding contempt order (0.1); email L. Burton regarding documents and sale (0.2) |
| 07/04/23 | H K Murtagh | 6.10 | 8,906.00 | Research regarding signature issues (2.0); review cases from Owoc motion to dismiss (1.1); review filing authorizations and related documents (0.8); outlining response to motion to dismiss (2.2) |
| 07/04/23 | Y L Burton | 1.50 | 1,875.00 | Revise and draft sale reply |
| 07/04/23 | J C Celentino | 4.60 | 5,750.00 | Review and finalize documents for sale production (4.3); correspondence with Latham litigation team regarding same (0.3) |
| 07/04/23 | E A Morris | 6.80 | 8,738.00 | Prepare witness outlines for motion to dismiss hearing (2.1); review documents and prepare productions responsive to sale discovery (3.2); coordinate productions for motion to dismiss discovery (1.5) |
| 07/04/23 | J J Weichselbaum | .70 | 798.00 | Review draft sale reply (0.4); review outline regarding same (0.3) |
| 07/04/23 | D C Dunn | .20 | 192.00 | Attention to correspondence regarding Owoc sale order subpoena production |
| 07/04/23 | N A Gulati | 1.60 | 1,328.00 | Conduct legal research regarding 363 sales |
| 07/04/23 | R A Presley | 1.70 | 1,198.50 | Conduct legal research regarding sale (1.2); revise draft sale reply (0.5) |
| 07/05/23 | Y Mun | .40 | 614.00 | Call with Latham team regarding document production |
| 07/05/23 | A Quartarolo | 8.20 | 11,152.00 | Review and revise discovery responses (1.2); review document productions (1.6); email E. Morris regarding supplemental document production (0.2); email D. Dunn regarding legal research (0.2); email I. Gilbert regarding document production (0.2); email and telephone conference with E. Morris regarding same (0.5); telephone conference with I. Kharasch, |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

73

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | A. Libeu, and H. Murtagh regarding sale hearing and related issues (0.7); email I. Kharasch regarding declaration in support of sale hearing (0.1); email and telephone conference with J. Feldman regarding discovery (0.6); review and revise sale hearing declarations (2.5); email E. Mannix regarding proposed settlements (0.1); email with C. Delo regarding sale hearing (0.2); email S. Panagos regarding sale hearing (0.1) |
| 07/05/23 | A Sorkin | 4.10 | 6,785.50 | Correspondence with Huron team, management regarding indemnity issues (0.2); review asset purchase agreement-related emails (0.1); review and comment on outline of evidence for hearings on sale and motions to dismiss/for clarification of stay (0.4); conference with Huron, D. Gardiner regarding D&O insurance (0.5); conference with K. Rocco, litigation team regarding FTC correspondence (0.4); further conference with A. Quartarolo, Rothschild, Debevoise teams regarding C. Delo sale testimony (0.7); conference with Pachulski team regarding discovery and hearing preparation (0.5); conference with R. Caruso, G. Bukovi regarding director indemnity (0.3); conference with J. Wallace regarding same (0.5); telephone conference with R. Gajarsa regarding complaint (0.5) |
| 07/05/23 | J L Daniels | .20 | 260.00 | Joint defense communications related to document requests |
| 07/05/23 | H K Murtagh | 7.20 | 10,512.00 | Review JHO real estate case documents (0.4); correspondence with Huron regarding same (0.1); correspondence with Owoc counsel (Gilbert) regarding discovery (0.2); call with Rothschild regarding sale hearing (0.5); call with Truist counsel regarding Owoc motion to dismiss (0.5); meet and confer with Owoc counsel (Feldman) regarding sale-related discovery (0.5); correspondence with Owoc counsel (Gilbert, Gebert) regarding motion to dismiss discovery (1.7); correspondence with Truist counsel regarding motion to dismiss discovery (0.3); research regarding Owoc proofs of claim (0.3); discuss rule 11 letter with Latham team (0.4); call with Buyer counsel regarding sale/motion to dismiss hearings (0.5); review new adversary complaint and discuss automatic stay issues with Latham, Berger Singerman teams (1.8) |
| 07/05/23 | Y L Burton | .50 | 625.00 | Call with R Presley and N Gulati regarding sale reply |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

74

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/05/23 | J C Celentino | 10.60 | 13,250.00 | Finalize initial document productions (2.7); review supplemental document production (1.1); telephone call with opposing counsel regarding discovery responses (0.6); draft deposition preparation outline (3.6); analyze documents for deposition preparation (0.7); telephone calls and correspondence with Latham litigation team regarding productions and sale hearing strategy (1.2); prepare sale hearing demonstratives (0.7) |
| 07/05/23 | E A Morris | 9.40 | 12,079.00 | Meet with C. Delo regarding upcoming deposition (1.5); attend meeting with S. Panagos regarding upcoming deposition (2.0); correspond with Consilio regarding document productions (2.0); finalize document review and document productions (4.9) |
| 07/05/23 | D C Tifft | 1.20 | 1,422.00 | Prepare antitrust-related materials for production in response to request for production |
| 07/05/23 | J J Weichselbaum | .30 | 342.00 | Review adversary complaint |
| 07/05/23 | D C Dunn | 1.70 | 1,632.00 | Conduct legal research regarding audit trails and e-signatures (1.0); summarize same for Latham team (0.2); review revised responses and objections to Owoc sale order requests for production (0.5) |
| 07/05/23 | N A Gulati | 3.10 | 2,573.00 | Conduct legal research regarding 363 sale approval standard (2.1); revise sale reply (1.0) |
| 07/05/23 | S P Mulloy | 1.30 | 1,248.00 | Conduct legal research regarding discovery issues |
| 07/05/23 | R A Presley | 3.50 | 2,467.50 | Revise draft sale reply |
| 07/05/23 | J L Teresi | .10 | 106.50 | Attend to correspondence regarding discovery |
| 07/06/23 | A Quartarolo | 13.30 | 18,088.00 | Prepare for deposition of J. Owoc (4.5); review deposition preparation materials (0.7); telephone conference with S. Panagos, A. Sorkin, J. Celentino and E. Morris regarding sale hearing and deposition (1.2); telephone conference with C. Delo, H. Murtagh and E. Morris regarding same (1.0); attend deposition of S. Panagos (3.1); review correspondence regarding IT assets (0.2); email J. Feldman regarding proposed order (0.1); email G. Metzger regarding hearing preparation and witnesses (0.2); email and telephone conference with T. Sherno regarding NDA issues (0.3); email with J. Guso, J. Celentino, H. Murtagh and E. Morris regarding hearing exhibits and related issues (0.4); email J. DiDonato regarding hearing (0.1); review text messages and privilege log (0.5); email J. Guso |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

75

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | and H. Murtagh regarding same (0.1); review sale hearing demonstratives (0.5); email J. Kang regarding same (0.1); email S. McPherran, G. Metzger and J. Guso regarding board minutes and e-signatures (0.3) |
| 07/06/23 | A Sorkin | 8.10 | 13,405.50 | Correspondence with L. Lluberas regarding depositions, litigation matters (0.2); attend preparation session for S. Panagos deposition with A. Quartarolo, E. Morris (2.2); attend deposition preparation for C. Delo with Debevoise and Latham litigation teams (1.3); attend S. Panagos deposition (3.5); telephone conference with A. Quartarolo regarding same, litigation strategy (0.4); telephone conference with L. Burton, J. Weichselbaum, J. Celentino regarding reply brief (0.5) |
| 07/06/23 | B Kaplan | .40 | 614.00 | Attention to patent litigation queries |
| 07/06/23 | H K Murtagh | 10.00 | 14,600.00 | Discuss schedules and MORs with Huron for Owoc motion to dismiss hearing (0.3); drafting objection to Owoc motion to dismiss (4.3); attend deposition of S. Panagos by J. Feldman (3.3) (partial); correspondence with Owoc counsel (Irwin) regarding discovery (0.3); review supplemental text messages (0.3); deposition preparation call with C. Delo (1.5) |
| 07/06/23 | Y L Burton | 3.00 | 3,750.00 | Review and revise sale reply |
| 07/06/23 | J C Celentino | 10.40 | 13,000.00 | Revise sale hearing deposition preparation outline (2.2); attend deposition preparation session (2.5); collect and review documents for discovery (3.4); attend deposition (2.3) |
| 07/06/23 | E A Morris | 6.80 | 8,738.00 | Handle documents responsive to Owoc requests |
| 07/06/23 | J J Weichselbaum | .50 | 570.00 | Call with lien claimant to discuss sale objection (0.3); discuss same with A. Sorkin (0.2) |
| 07/06/23 | J J Weichselbaum | 2.40 | 2,736.00 | Review draft sale reply (0.8); revise same (0.6); revise sale objection chart (0.6); call with A. Sorkin, L. Burton, J. Celentino, N. Gulati to discuss sale reply (0.4) |
| 07/06/23 | D C Dunn | 6.30 | 6,048.00 | Draft responses and objections to Owoc 9004 notice requests for production (3.5); revise responses and objections to Owoc 9004 notice requests for production to incorporate feedback from J. Teresi (0.5); review final responses and objections to Owoc 9004 notice requests for production (0.3); review and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

76

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | summarize board meeting minutes for trial demonstratives (2.0) |
| 07/06/23 | N A Gulati | 2.20 | 1,826.00 | Draft sale reply (1.5); telephone conference with Latham team to discuss sale reply (0.5); research precedent relating to sale reply (0.2) |
| 07/06/23 | J L Teresi | 13.20 | 14,058.00 | Call with E. Morris regarding discovery and deposition preparation (.3); draft and revise J. Owoc deposition outline (3.2); prepare exhibits for J. Owoc deposition outline (1.1); attend to correspondence with Consilio and E. Morris regarding productions (.8); review documents in preparation for productions responsive to discovery requests (1.4); revise J. Owoc deposition outline (2.2); continue preparing documents for production (1 6); revise draft 2004 responses and objections (2.8) |
| 07/06/23 | G Reiser | 4.00 | 1,500.00 | Create demonstrative |
| 07/07/23 | A Quartarolo | 8.30 | 11,288.00 | Prepare for deposition of J. Owoc (1.6); take deposition of J. Owoc (6.7) |
| 07/07/23 | A Sorkin | 8.30 | 13,736.50 | Telephone conference with E. Chafetz regarding depositions and sale objections (0.3); review correspondence regarding sale objections (0.2); attend J. Owoc deposition (6.5); review preliminary objection to sale from J. Owoc and compile responses (0.5); telephone conference with J. Celentino, A. Quartarolo, H. Murtagh regarding sale objection strategy and reply brief (1.0) |
| 07/07/23 | H K Murtagh | 12.30 | 17,958.00 | Revise objection to lift-stay (1.4); attend Owoc deposition (partial) (7); drafting objection to Owoc motion to dismiss JHO (3.9) |
| 07/07/23 | Y L Burton | 9.60 | 12,000.00 | Review and revise sale reply (1.1); outline and research responses to sale objections (2.2); call with Latham team regarding same (1.3); call with J. Celentino and N. Gulati regarding same (0.5); draft and revise reply and exhibits thereto (4.5) |
| 07/07/23 | J C Celentino | 9.70 | 12,125.00 | Correspondence with opposing counsel regarding document productions (0.1); review documents from productions for trial (3.1); revise sale reply (4.7); review incoming objections (0.4); review objection and cure charts and proposed responses (0.7); telephone call with Latham litigation team regarding responses and proposed trial strategy (0.7) |
| 07/07/23 | E A Morris | 11.90 | 15,291.50 | Meet with C. Delo in advance of deposition (1.0); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

77

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | prepare document productions responsive to motion to dismiss discovery (5.5); correspond with Latham litigation team regarding upcoming hearings (1.3); correspond with Debtor technology personnel regarding issues relating to upcoming hearing (0.7); prepare witness outlines for motion to dismiss hearing (2.0); draft exhibit list (1.3) |
| 07/07/23 | J J Weichselbaum | 3.00 | 3,420.00 | Update and review sale objection charts (1.3); prepare notice of adjournment of objections to sale (0.7); correspond with Latham team regarding same (0.3); revise draft sale reply (0.7) |
| 07/07/23 | J J Weichselbaum | 1.50 | 1,710.00 | Review objections to sale and related matters (0.6); update sale objection charts (0.4); work on sale objection resolutions (0.3); correspond with constituents regarding same (0.2) |
| 07/07/23 | J J Weichselbaum | .30 | 342.00 | Review revised reply |
| 07/07/23 | D C Dunn | 4.20 | 4,032.00 | Draft counter-designations for preliminary injunction appeal (2.5); review Debtor comments to responses and objections to Owoc 9004 notice requests for production (0.4); coordinate filing of counter-designations for preliminary injunction appeal and services of responses and objections to Owoc 9004 notice requests for production (0.5); conference with Latham team regarding sale strategy (0.8) |
| 07/07/23 | N A Gulati | 4.80 | 3,984.00 | Revise draft sale reply (3.3); telephone conference with Latham team to discuss sale objections (1.5) |
| 07/07/23 | L Sievert | 1.20 | 1,278.00 | Review bankruptcy objection regarding IP assets |
| 07/07/23 | J L Teresi | 9.80 | 10,437.00 | Prepare for and attend deposition of J. Owoc (7.5); finalize 2004 responses and objections (0.8) coordinate productions responsive to discovery requests with Consilio and E. Morris (0.6) |
| 07/07/23 | Z Zhao | 1.80 | 1,269.00 | Conduct research on derivative claim precedents |
| 07/07/23 | C M Tarrant | 1.10 | 539.00 | Review new adversary case complaint (0.6); review summons (0.3); calendar all deadlines ( 0.2) |
| 07/07/23 | G Reiser | 2.80 | 1,050.00 | Edit demonstrative |
| 07/08/23 | A Sorkin | 4.10 | 6,785.50 | Attend C. Delo deposition (2.2); review and comment on reply brief in connection with sale (1.9) |
| 07/08/23 | H K Murtagh | 7.80 | 11,388.00 | Preparation call for Delo deposition (0.5); defend Delo deposition (2.6); drafting objection to motion to dismiss JHO (4.7) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

78

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/08/23 | Y L Burton | 5.30 | 6,625.00 | Review and revise sale reply (5.1); correspond with A. Sorkin and J. Celentino regarding same (0.2) |
| 07/08/23 | J C Celentino | 11.70 | 14,625.00 | Revise reply brief |
| 07/08/23 | E A Morris | 6.40 | 8,224.00 | Draft witness and exhibit lists for motion to dismiss hearing (1.3); meet with C. Delo in preparation for deposition (1.0); analyze objections (2.3); draft witness examination outlines for upcoming hearings (1.8) |
| 07/08/23 | J J Weichselbaum | 1.80 | 2,052.00 | Review and revise notice regarding adjournment of objections (0.6); review sale reply (0.4); update objection charts in connection with sale (0.4); review objections in connection with same (0.4) |
| 07/08/23 | N A Gulati | 1.70 | 1,411.00 | Revise draft sale reply |
| 07/08/23 | J L Teresi | 4.20 | 4,473.00 | Zoom with J. DiDonato, A. Quartarolo, and A. Gupta regarding testimony preparation (1.0); draft witness and exhibit list for hearing on July 11 (1.1); work on demonstrative for July 11 hearing (.5); prepare for hearing on motion to dismiss (1.6) |
| 07/08/23 | Z Zhao | 2.80 | 1,974.00 | Conduct research to identify relevant caselaw for the reply brief |
| 07/09/23 | A Sorkin | 1.60 | 2,648.00 | Review revised sale reply brief and comment on same (0.8); review objection to motion to dismiss JHO Debtor case (0.4); attend call with MVA, Latham teams regarding litigation logistics (0.4) |
| 07/09/23 | H K Murtagh | 4.90 | 7,154.00 | Drafting objection to motion to dismiss JHO (1.4); revisions to objection to motion to dismiss (2.2); correspondence with UCC, Buyer, company, regarding same (0.4); call with Truist counsel regarding same (0.4); call with Latham team regarding finalizing briefing, exhibits (0.5) |
| 07/09/23 | Y L Burton | .90 | 1,125.00 | Review and revise reply |
| 07/09/23 | J C Celentino | 8.80 | 11,000.00 | Revise sale hearing reply (2.8); correspondence with Latham litigation team regarding same (0.3); revise motion to dismiss objection (0.6); correspondence regarding same (0.1); draft sale hearing exhibit list (1.5); collect and review exhibits for hearings (1.2); revise exhibits to sale-hearing-related notices and notices (0.6); correspondence with Latham associate team regarding same (0.2); prepare materials for sale hearing trial (1.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

79

LATHAM&WATKINSLLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/09/23 | J C Celentino | 1.70 | 2,125.00 | Review sale-objection-related filings and responses (1.2); correspondence with sale motion supporters and potential objectors regarding filings (0.5) |
| 07/09/23 | E A Morris | 10.80 | 13,878.00 | Draft witness outlines for motion to dismiss hearing (6.0); revise exhibit list (1.0); revise objection to motion to dismiss (2.3); research evidentiary issues relating to motion to dismiss (1.5) |
| 07/09/23 | J J Weichselbaum | 2.20 | 2,508.00 | Revise notice of adjournment of objections (0.4); call with A. Sorkin regarding same (0.1); revise sale objection chart (0.6); revise adequate assurance objection chart (0.5); review sale reply (0.6) |
| 07/09/23 | N A Gulati | 1.90 | 1,577.00 | Revise draft sale reply |
| 07/09/23 | J L Teresi | 9.30 | 9,904.50 | Prepare for hearing on motion to dismiss |
| 07/09/23 | Z Zhao | 2.70 | 1,903.50 | Conduct research on relevant caselaw for the reply brief |
| 07/10/23 | A Quartarolo | 10.40 | 14,144.00 | Draft and revise witness outlines (6.8); conferences with witnesses in preparation for evidentiary hearing (2.1); review exhibits in preparation for evidentiary hearing (1.5) |
| 07/10/23 | A Sorkin | 2.20 | 3,641.00 | Conference with J. Feldman, A. Quartarolo, J. Celentino regarding sale objections (0.4); telephone conference with A. Quartarolo, J. Celentino regarding same (0.2); review revisions to sale order and Buyer supporting declaration (0.2); conference with C. Delo, H. Murtagh, A. Quartarolo, Debevoise team regarding witness preparation (1.1); telephone conference with A. Devore, H. Murtagh regarding lift stay (0.3) |
| 07/10/23 | H K Murtagh | 10.10 | 14,746.00 | Drafting Delo direct outline (0.8); testimony preparation session with C. Delo (1.5); revising deposition outline (0.6) ); drafting motion to dismiss argument outline (3.8); drafting evidence admission arguments / trackers (1.3); meet with A. Quartarolo (0.9); review Owoc exhibit and witness lists (0.5); call with A. Devore (Ropes) regarding removed state-court action (0.3); call with L. Morris, A. Quartarolo, J. Teresi regarding hearing plan (0.3) |
| 07/10/23 | Y L Burton | .60 | 750.00 | Review and revise sale reply |
| 07/10/23 | J C Celentino | 8.30 | 10,375.00 | Telephone call with opposing counsel regarding sale hearing (0.5); revise exhibit list (0.5); revise proposed sale order to reflect agreements with counsel (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

80

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | finalize reply in support of sale and 9019 (2.6); review and finalize exhibit lists (2.2); correspondence with Latham and Berger Singerman trial teams regarding same (0.3); review and revise trial demonstratives (1.3); correspondence with Rothschild regarding same (0.2); review trial examination outline (0.3) |
| 07/10/23 | E A Morris | 9.00 | 11,565.00 | Meet with S. McPherran regarding motion to dismiss hearing (2.0); draft witness outlines for hearing (2.0); prepare exhibits and evidentiary charts for motion to dismiss hearing (5.0) |
| 07/10/23 | J J Weichselbaum | 1.90 | 2,166.00 | Review witness and exhibit list (0.3); comment on same (0.2); calls with counsel to lien claimant to discuss sale order language (0.3); correspond with AZ lien claimants regarding proposed resolution to sale objection (0.4); review sale reply (0.7) |
| 07/10/23 | N A Gulati | .20 | 166.00 | Review exhibit list to sale reply |
| 07/10/23 | J L Teresi | 12.10 | 12,886.50 | Prepare for Owoc motion to dismiss hearing (12.1) |
| 07/10/23 | Z Zhao | 1.90 | 1,339.50 | Review and revise sale reply |
| 07/10/23 | C M Tarrant | 8.40 | 4,116.00 | Review and revise exhibits and witness list for 7/12 hearings (1.6); assist with exhibit preparation for witness and exhibit list for 7/11 hearings (1.4); review and revise exhibits for motion to dismiss (3.6); review and revise omnibus reply to 9019 motion (1.4); emails and phone calls with Latham and Berger Singerman teams regarding same (0.4) |
| 07/11/23 | A Sorkin | 1.00 | 1,655.00 | Correspondence with H. Murtagh, J. Celentino, J. Weichselbaum regarding Debtor JHO Real Estate Investment case and factual questions regarding governance history |
| 07/11/23 | B Kaplan | 1.30 | 1,995.50 | Attention to Owoc tax motion (0.5); coordinate with tax team regarding same (0.3); review and consider asset purchase agreement issues related to tax claims (0.4); telephone conference with D. Mun regarding same (0.1) |
| 07/11/23 | H K Murtagh | .70 | 1,022.00 | Debrief with Latham & Berger teams (0.5); discuss sale hearing with C. Delo (0.2) |
| 07/11/23 | J C Celentino | 9.50 | 11,875.00 | Prepare materials for trial and negotiate resolution of sale objections |
| 07/11/23 | E A Morris | 2.00 | 2,570.00 | Prepare for Owoc motion to dismiss hearing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

81

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/11/23 | J J Weichselbaum | 3.10 | 3,534.00 | Review exhibits and evidence for motion to dismiss (0.7); correspond with H. Murtagh and A. Sorkin regarding arguments in connection with same (0.8); prepare outline for Owoc stay motion (1.2); correspond with H. Murtagh regarding same (0.1); review Owoc tax motion (0.3) |
| 07/11/23 | J L Teresi | 14.10 | 15,016.50 | Prepare for and attend hearing on Owoc motion to dismiss (14.1) |
| 07/11/23 | C M Tarrant | 3.60 | 1,764.00 | Assist with preparing for 7/12 hearings (1.8); assist with related exhibits (1.2); emails with Latham team regarding same (0.6) |
| 07/12/23 | D E Kamerman | 1.50 | 2,190.00 | Emails regarding S corporation termination motion |
| 07/12/23 | A Quartarolo | 1.70 | 2,312.00 | Draft and revise proffers for sale hearing |
| 07/12/23 | B Kaplan | .70 | 1,074.50 | Attention to Owoc tax motion and related issues |
| 07/12/23 | H K Murtagh | 2.40 | 3,504.00 | Revisions to Delo proffers and discuss with Rothschild team |
| 07/12/23 | J C Celentino | 1.50 | 1,875.00 | Review motion to lift stay (0.4); analyze potential response and coordinate related research (0.8); correspondence regarding litigation strategy with respect to pending sale-related issues (0.3) |
| 07/12/23 | J C Celentino | 1.60 | 2,000.00 | Negotiate settlements and draft/finalize related documents |
| 07/12/23 | E A Morris | 2.00 | 2,570.00 | Attend to post-hearing logistics |
| 07/12/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review objection to sale (0.4); correspond with Latham team regarding same (0.3); attention to emails regarding resolution of sale order (0.3); call with objector's counsel regarding sale order language (0.2) |
| 07/13/23 | D E Kamerman | .30 | 438.00 | Emails regarding S corporation termination motion |
| 07/13/23 | A Quartarolo | 1.90 | 2,584.00 | Email A. Gebert and E. Morris regarding document production and related issues (0.2); email J. Feldman regarding proposed order (0.1); email B. Shraiberg regarding document production (0.1); email J. Teresi and E. Morris regarding documents for review and 2004 discovery (0.3); email H. Murtagh regarding lift stay motion (0.1); review and revise litigation status report (0.2); email M. Niles regarding same (0.1); review tax motion (0.5); email A. Gupta and S. Parkhurst regarding analysis regarding same (0.1); review exhibit register (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

82

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/13/23 | Y L Burton | .50 | 625.00 | Review tax motion |
| 07/13/23 | E A Morris | 2.00 | 2,570.00 | Attend to correspondence regarding document productions (0.4); compile lists of produced documents (1.6) |
| 07/13/23 | R A Presley | 4.00 | 2,820.00 | Research cases regarding conversion from a subchapter S corporation to a subchapter C corporation |
| 07/13/23 | J L Teresi | 1.40 | 1,491.00 | Correspond with E. Morris and A. Quartarolo regarding S-Corp motion and related discovery (0.3); review and identify documents related to the same (1.1) |
| 07/13/23 | C M Tarrant | 1.00 | 490.00 | Review notice of removal (0.4); calendar deadlines (0.3); emails with Latham team regarding same (0.3) |
| 07/14/23 | A Quartarolo | 4.20 | 5,712.00 | Prepare for (0.6) and attend meet and confer telephone conference with D. Wright, D. Spelfogel, J. Feldman, H. Murtagh, and E. Morris regarding discovery and tax motion (1.8); email with E. Morris regarding same (0.2); email and telephone conference with J. Celentino, A. Gupta and S. Parkhurst regarding tax motion and analysis (0.5); telephone conference with J. Celentino, D. Mun, R. Presley, and L. Kutilek regarding same (0.5); telephone conference with J. Feldman regarding proposed orders and scheduling issues (0.4); email and telephone conference with J. Guso regarding appeals (0.2) |
| 07/14/23 | H K Murtagh | 1.70 | 2,482.00 | Meet and confer with Owoc counsel (Feldman, Mayer Brown) regarding Rule 2004 discovery |
| 07/14/23 | J C Celentino | 1.90 | 2,375.00 | Telephone call with Latham M&A and tax teams regarding Owoc tax motion (0.5); telephone call with Latham tax and litigation teams regarding response drafting (0.4); review appellate filings in adversary proceeding matters (0.3); develop strategy for response to tax motion (0.4); correspondence with Latham team regarding tax motion (0.3) |
| 07/14/23 | E A Morris | 3.70 | 4,754.50 | Meet and confer with Owoc counsel regarding document requests (2.0); correspondence in follow up to meet and confer (0.3); analyze document productions and review potentially responsive documents (1.3); follow up call with J. Teresi regarding meet and confer (0.4) |
| 07/14/23 | J L Teresi | 1.20 | 1,278.00 | Continue reviewing and identifying documents |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

83

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | related to 2004 discovery and Owoc S-Corp motion (0.8); call with E. Morris regarding the same (0.4) |
| 07/15/23 | A Quartarolo | .20 | 272.00 | Correspondence with D. Wright and D. Spelfogel regarding discovery issues |
| 07/15/23 | J L Teresi | .90 | 958.50 | Continue reviewing and identifying documents responsive to 2004 discovery and Owoc S-Corp motion |
| 07/16/23 | J C Celentino | 3.40 | 4,250.00 | Research for S-Corp motion (0.8); outline and draft response to Owoc S-Corp motion (2.6) |
| 07/16/23 | J L Teresi | .80 | 852.00 | Continue reviewing and identifying documents responsive to 2004 discovery and Owoc S-Corp motion |
| 07/16/23 | K N Gelman | .50 | 252.50 | Research and retrieve case filings |
| 07/17/23 | A Quartarolo | .90 | 1,224.00 | Email with E. Morris, J. Celentino, and J. Teresi regarding documents and analysis (0.4); email with E. Morris and J. Guso regarding expert and tax motion (0.3); email J. Feldman regarding proposed orders (0.2) |
| 07/17/23 | A Sorkin | 1.20 | 1,986.00 | Review case law regarding tax status conversion (0.7); telephone conference with J. Celentino regarding same (0.5) |
| 07/17/23 | H K Murtagh | .30 | 438.00 | Correspondence with A. Quartarolo, Owoc counsel (Gilbert) regarding lift-stay motion |
| 07/17/23 | J C Celentino | 2.70 | 3,375.00 | Research and draft objection to S-Corp motion (2.2); outline and draft response to Owoc S-Corp motion (0.5) |
| 07/17/23 | E A Morris | 4.10 | 5,268.50 | Attend to document review and production (1.3); teleconferences with Latham team regarding litigation status (1.0); teleconference with Debtor and Huron teams regarding document collection (0.5); research issues relating to tax motion (1.3) |
| 07/17/23 | D C Dunn | 3.30 | 3,168.00 | Review background materials for S-Corp motion (2.3); conduct supplemental research regarding same (1.0) |
| 07/17/23 | J L Teresi | 7.30 | 7,774.50 | Call with J. Celentino regarding Warner adversary proceeding (0.1); call with Huron and Debtor regarding discovery (0.5); correspond with the same regarding discovery (0.4); correspond with Grant Thornton regarding discovery (0.3); review documents related to discovery (1.1); correspond |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

84

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | with Consilio regarding the same (0.4); coordinate the processing and production of documents with Consilio (0.3); continue reviewing and identifying documents related to discovery (1.4); correspond with E. Morris regarding the same (0.4); draft discovery summary document (0.3); continue reviewing and identifying documents related to discovery (2.1) |
| 07/18/23 | A Quartarolo | 2.30 | 3,128.00 | Telephone conference with E. Morris, J. Celentino, and J. Teresi regarding tax motion and related issues (0.3); review and revise scheduling order (0.7); email J. Guso, E. Morris and J. Celentino regarding same (0.2); email and telephone conference with G. Metzger regarding settlement issues (0.2); email and telephone conference with E. Olivieri regarding same (0.2); email E. Chafetz regarding pending appeals (0.1); email with D. Wright regarding document productions (0.2); email with J. Teresi regarding document productions (0.3); email A. Gupta regarding sources and uses (0.1) |
| 07/18/23 | A Sorkin | 2.10 | 3,475.50 | Multiple correspondence with J. Celentino regarding tax status motion and other pending matters (0.4); conference with Grant Thornton, Latham litigation and restructuring teams regarding tax analysis (0.5); follow up telephone conference with J. Celentino, E. Kamerman (0.2); telephone conference with G. Metzger regarding same (0.4); further review tax status papers (0.4); telephone conference with Ropes & Gray regarding indemnity issues (0.2) |
| 07/18/23 | J C Celentino | 5.20 | 6,500.00 | Coordinate research for objection to Owoc S-Corp motion (1.3); draft objection to Owoc S-Corp motion (3.9) |
| 07/18/23 | E A Morris | 6.50 | 8,352.50 | Calls with Latham litigation team regarding tax motion (2.0); calls regarding tax motion hearing witnesses (0.8); research regarding tax motion (0.9); teleconference with Grant Thornton (0.6); attend to correspondence regarding tax motion (2.2) |
| 07/18/23 | D C Dunn | 1.10 | 1,056.00 | Conference with Latham team regarding S-Corp opposition motion (0.6); preparation and follow up regarding same (0.5) |
| 07/18/23 | J L Teresi | 3.80 | 4,047.00 | Prepare for and conference with J. Celentino, E. Morris, and D. Dunn regarding Owoc S-Corp motion (1.1); prepare for an call with J. Celentino, A. Sorkin, E. Morris, E. Kamerman, L. Kutilek, and Grant Thornton regarding tax issues (0.8); correspond with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

85

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | E. Morris and Consilio regarding discovery (0.7); review documents related to discovery (0.4); draft declaration of John D. DiDonato (0.7) |
| 07/19/23 | Y Mun | 1.00 | 1,535.00 | Calls with Latham team regarding S corp considerations, reviewing interrogatories and document production requests for Owoc motion |
| 07/19/23 | A Quartarolo | 3.80 | 5,168.00 | Telephone conference with E. Morris, J. Celentino, J. Teresi and Grant Thornton regarding documents and analysis (0.8); telephone conference with J. Celentino and E. Morris regarding status and strategy (0.5); draft and revise discovery requests (1.5); email E. Morris, J. Celentino, and J. Teresi regarding same (0.5); email E. Chafetz regarding scheduling order (0.2); email and telephone conference with A. Gupta and J. Celentino regarding sources and uses (0.3) |
| 07/19/23 | A Sorkin | 1.50 | 2,482.50 | Video conference with Grant Thornton, Latham teams regarding tax status motion (0.6); video conference with A. Quartarolo, J. Celentino, Huron team regarding same (0.5); review tax cases/analysis (0.4) |
| 07/19/23 | B Kaplan | .60 | 921.00 | Video conference with Lowenstein and Latham regarding Owoc motion and related considerations |
| 07/19/23 | J C Celentino | 8.30 | 10,375.00 | Telephone call with A. Quartarolo and E. Morris regarding experts (0.5); telephone call with D. Dunn regarding briefing schedule (0.1); revise outline and draft brief (4.5); telephone calls with Grant Thorton and Latham teams regarding fact discovery (1.5); emails regarding same (0.2); review potential documents for production (0.5); further revise objection to Owoc S-Corp motion (1.0) |
| 07/19/23 | L Kutilek | .40 | 482.00 | Review and revise draft requests and interrogatories |
| 07/19/23 | E A Morris | 2.30 | 2,955.50 | Call with Grant Thornton regarding tax motion (0.6); calls with various tax experts regarding tax motion (1.1); correspond with Latham team regarding tax motion (0.6) |
| 07/19/23 | D C Dunn | .20 | 192.00 | Attention to S-Corp opposition motion |
| 07/19/23 | J N Hallstein | 1.60 | 1,128.00 | Call with J. Celentino regarding matter onboarding; research legal question about net operating losses |
| 07/19/23 | K Mardueno | 4.80 | 5,112.00 | Participate in internal phone calls to discuss upcoming trial (0.3); review Mr. Owoc's motion (0.7); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

86

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | draft sections of Debtors' Outline Objection to Mr. Owoc's Motion (3.8) |
| 07/19/23 | J L Teresi | 5.40 | 5,751.00 | Draft discovery (2.1); correspond with litigation and restructuring team regarding same (0.4); revise motion and order to shorten time for discovery (0.6); coordinate the production of documents related to discovery (0.4); correspond with Debtor regarding discovery (0.3); review documents related to discovery (0.7); draft declaration of J. DiDonato (0.7); correspond with E. Morris regarding discovery (0.2) |
| 07/19/23 | C M Tarrant | 1.10 | 539.00 | Review latest Owoc notice of appeal (0.6); calendar deadlines (0.3 ); emails with Latham team regarding same (0.2) |
| 07/20/23 | A Quartarolo | 2.30 | 3,128.00 | Email and telephone conference with E. Morris, J. Celentino and Grant Thornton regarding status and documents (0.7); email with J. Feldman regarding scheduling order (0.1); email J. Celentino and E. Morris regarding discovery and tax analysis (0.5); email D. Wright regarding discovery and documents (0.3); email E. Morris regarding same (0.2); email E. Morris and J. Guso regarding expert analysis (0.2); email A. Sorkin and J. Celentino regarding stay pending appeal (0.2); email K. Frazier and J. Teresi regarding document requests and production (0.1) |
| 07/20/23 | A Sorkin | 2.40 | 3,972.00 | Attend call with Grant Thornton and Latham litigation team regarding tax status analysis (0.5); review and comment on outline of tax motion (1.4); video conference with Lowenstein regarding same (0.5) |
| 07/20/23 | J C Celentino | 8.20 | 10,250.00 | Draft objection to S-Corp motion (1.4); telephone call with Grant Thornton regarding tax analysis (0.5); correspondence with Latham team regarding experts, discovery, and deadlines (0.5); meet and confer with Owoc attorneys regarding S-Corp discovery (0.6); telephone call with E. Morris regarding expert strategy (0.3); correspondence with UCC counsel regarding S-Corp motion strategy (0.2); attention to expert retention and report (1.6); draft objection to S-Corp motion (3.1) |
| 07/20/23 | E A Morris | 8.80 | 11,308.00 | Telephone conference with Grant Thornton (1.5); meet and confer with opposing counsel regarding discovery (1.0); telephone conference with R. Cabrera regarding expert report (0.5); prepare discovery responses (2.3); revise expert engagement letter (0.3); telephone conference with Latham team |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

87

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding expert report (1.0); analyze documents for draft expert report (1.3); call with M. Margulies (0.5); correspondence regarding tax motion (0.6) |
| 07/20/23 | J N Hallstein | 1.50 | 1,057.50 | Research legal question about net operating loss classification |
| 07/20/23 | K Mardueno | 13.50 | 14,377.50 | Review and analyze case law and statutory research (3.4); conduct legal research (3.1); draft sections of outline of Debtors' Objection to Mr. Owoc's Tax Motion (5.2); review and incorporate team edits into outline for Debtors' Objection to Mr. Owoc's Tax Motion (1.8) |
| 07/20/23 | J L Teresi | 4.80 | 5,112.00 | Correspond with court reporters regarding depositions (0.2); review documents related to discovery and objection (0.6); revise draft J. DiDonato declaration (1.1); correspond with N. Gulati regarding the same (0.3); correspond with Consilio regarding document processing and production (0.4); correspond with E. Morris regarding discovery (0.8); continue drafting J. DiDonato declaration (0.7); review documents related to discovery (0.7) |
| 07/20/23 | C M Tarrant | .90 | 441.00 | Review Owoc's motions to extend time to file complaints (0.6); emails with Latham team regarding same (0.3) |
| 07/21/23 | A Quartarolo | 1.00 | 1,360.00 | Review tax calculations and documents (0.3); email J. Guso and E. Morris regarding same (0.1); email J. Feldman regarding proposed orders and scheduling (0.3); email E. Morris, J. Celentino and J. Teresi regarding Grant Thornton work (0.3) |
| 07/21/23 | J C Celentino | 3.30 | 4,125.00 | Correspondence with Latham team regarding expert issues (0.4); review legal research regarding tax structuring (0.6); revise brief (1.7); review documents to be provided to expert (0.6) |
| 07/21/23 | E A Morris | 8.80 | 11,308.00 | Telephone conference with Grant Thornton (1.0); compile and analyze documents relevant to expert report (4.5); correspond with Owoc counsel regarding discovery (0.5); outline expert report (2.8) |
| 07/21/23 | N A Gulati | .20 | 166.00 | Telephone conference with J. Teresi discussing counter designations (0.2) |
| 07/21/23 | J N Hallstein | 4.70 | 3,313.50 | Research legal question about net operating loss classification under bankruptcy law (1.8); collaborate with J. Celentino regarding standard for stay |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

88

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | pending appeal in 11th Circuit (0.2); draft section of brief outline on impermissible property of the estate for net operating loss carryovers and S-Corporation status (2.7) |
| 07/21/23 | K Mardueno | 10.90 | 11,608.50 | Review and analyze case correspondence (1.4); review and analyze case law (4.3); update objection to Debtors' Outline to Mr. Owoc's Tax Motion (5.2) |
| 07/21/23 | J L Teresi | 2.90 | 3,088.50 | Zoom with Grant Thornton, R. Cabrera, and E. Morris regarding S-Corp motion (0.5); correspond with J. Feldman regarding discovery (0.3); revise DiDonato declaration and send the same to J. Celentino for review (0.4); correspond with E. Morris regarding discovery (0.2); call with N. Gulati regarding appeals (0.2); draft expert report (1.3); review documents related to discovery (0.6) |
| 07/22/23 | A Quartarolo | .20 | 272.00 | Email J. Celentino and E. Morris regarding tax motion discovery (0.2) |
| 07/22/23 | A Sorkin | .20 | 331.00 | Telephone conference with J. Celentino regarding tax motion |
| 07/22/23 | J C Celentino | 5.20 | 6,500.00 | Telephone call with K. Mardueno regarding legal research (0.3); revise expert report for S-Corp motion (0.6); telephone call with A. Sorkin regarding S-Corp motion strategy (0.4); review legal research for S-Corp motion (0.7); revise S-Corp motion outline (0.8); draft S-Corp motion (2.4) |
| 07/22/23 | E A Morris | 4.40 | 5,654.00 | Analyze documents for draft expert report |
| 07/22/23 | K Mardueno | 7.40 | 7,881.00 | Participate in internal phone call to discuss research assignment (0.2); conduct legal research regarding tax motion (4.1); draft section of Debtors' Objection to Mr. Owoc's Tax Motion (3.1) |
| 07/23/23 | A Quartarolo | 1.40 | 1,904.00 | Email E. Morris and J. Teresi regarding tax motion and discovery (0.3); review discovery responses (0.5); email with L. Morris and J. Celentino regarding same (0.1); email J. Celentino regarding expert reports and discovery (0.3); email with J. Feldman and J. Guso regarding discovery and proposed order (0.2) |
| 07/23/23 | J C Celentino | 5.80 | 7,250.00 | Review Owoc responses to Debtor interrogatories and Debtor requests for production and correspondence with Latham litigation team regarding same (0.3); draft objection to S-Corp motion (4.6); telephone call with expert regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

89

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | report (0.6); correspondence with Latham litigation team regarding trial strategy (0.3) |
| 07/23/23 | E A Morris | .80 | 1,028.00 | Teleconference with R. Cabrera regarding expert report |
| 07/23/23 | J N Hallstein | 1.10 | 775.50 | Research standard for stay pending appeal in 11th Circuit bankruptcy courts |
| 07/23/23 | K Mardueno | 6.20 | 6,603.00 | Conduct legal research (3.3); draft section of Debtors' Objection to Mr. Owoc's Tax Motion (2.9) |
| 07/23/23 | J L Teresi | 1.70 | 1,810.50 | Prepare for and call with E. Morris, J. Celentino, and R. Cabrera regarding S-Corp motion (0.9); revise draft DiDonato declaration (0.3); correspond with J. Celentino regarding objection (0.2); draft witness list regarding the same (0.3) |
| 07/24/23 | A Quartarolo | 4.20 | 5,712.00 | Email and telephone conference with J. Celentino, A. Sorkin, E. Morris and Lowenstein regarding objection to S-Corp motion (0.8); review and revise expert report (0.9); email with E. Morris regarding same (0.2); review A. Rappoport expert report (0.5); telephone conference with J. Celentino, A. Sorkin, E. Morris, and J. Teresi regarding same (0.7); telephone conference with J. Feldman, J. Celentino, E. Morris and J. Teresi regarding hearing and confidentiality issues (0.6); email with J. Guso and J. Feldman regarding scheduling order (0.2); review and revise contempt order (0.2); email J. Feldman regarding same (0.1) |
| 07/24/23 | A Sorkin | 1.70 | 2,813.50 | Review expert report (0.3); review comments to same (0.2); video conference with Lowenstein team regarding tax status motion (0.4); video conference regarding expert reports (0.8) |
| 07/24/23 | J C Celentino | 12.40 | 15,500.00 | Telephone calls with expert witness (1.0); review and revise witness and exhibit lists (0.6); telephone call with opposing counsel regarding scheduling and discovery (0.5); draft and revise objection to tax motion (9.3); correspondence with Latham litigation team regarding trial strategy (0.2); prepare for trial oral argument (0.8) |
| 07/24/23 | L Kutilek | 5.60 | 6,748.00 | Review and revise draft tax brief (2.1); review and revise expert opinion (1.3); review Mr. Owoc's expert opinion (0.6); research tax issues (1.6) |
| 07/24/23 | E A Morris | 8.40 | 10,794.00 | Finalize expert report for tax motion (5.1); conference with UCC regarding tax motion objection |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

90

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (1.0); calls relating to expert report (1.5); review draft objection (0.8) |
| 07/24/23 | N A Gulati | .50 | 415.00 | Review board meeting minutes to assist in drafting of motion reply |
| 07/24/23 | J N Hallstein | 6.30 | 4,441.50 | Research and analyze standard for stay pending appeal |
| 07/24/23 | K Mardueno | 13.20 | 14,058.00 | Review and analyze case correspondence (1.8); conduct legal research in preparation for hearing (6.1); review and update objection memorandum (5.3) |
| 07/24/23 | R A Presley | .90 | 634.50 | Review hearing transcripts |
| 07/24/23 | J L Teresi | 8.80 | 9,372.00 | Call with R. Cabrera, E. Morris, and J. Celentino (0.5); call with A. Quartarolo, E. Morris, D. Spelfogel, J. Feldman, and J. Celentino regarding S-Corp motion (0.5); call with A. Quartarolo, A. Sorkin, E. Morris, and J. Celentino regarding Owoc S-Corp motion (0.8); revise witness list for July 28, 2023 hearing (0.6); correspond with A. Quartarolo regarding the same (0.2); revise draft expert report (1.1); review Owoc's expert report (0.4); revise draft J. DiDonato declaration (0.6); revise draft objection to tax motion (2.1); revise draft expert report (1.7); correspond with K. Mardueno regarding exhibit list (0.6); revise DiDonato declaration (0.3) |
| 07/25/23 | D E Kamerman | 3.20 | 4,672.00 | Internal Latham telephone conference regarding tax expert reports (1.0); review and analyze the same (2.2) |
| 07/25/23 | A Quartarolo | 9.20 | 12,512.00 | Conference with E. Morris and R. Cabrera regarding expert reports (0.6); review expert reports (1.0); review and revise outline for A. Rappoport deposition (2.7); review exhibits regarding same (0.6); review and revise J. DiDonato declaration (1.3); conference with J. DiDonato, S. Parkhurst and J. Teresi regarding same (0.7); email J. Feldman and J. Guso regarding contempt order (0.3); review and revise objection to S-Corp motion (1.8); email A. Sorkin and J. Celentino regarding same (0.2) |
| 07/25/23 | A Sorkin | 3.40 | 5,627.00 | Conference with R. Cabrera, A. Quartarolo, E. Morris regarding expert testimony (0.9); review D. DiDonato declaration (0.3); conference with tax team and litigation team regarding expert report and strategy (0.3); further conference with R. Cabrera and litigation team regarding preparation for |

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | testimony and related matters (0.4); review and comment on opposition papers to tax status motion (1.1); telephone conference with J. Celentino regarding same (0.4) |
| 07/25/23 | B Kaplan | 1.30 | 1,995.50 | Telephone conference with E. Kamerman, L. Kutilek, D. Mun, A. Sorkin, J. Celentino, A. Quartarolo and J. Teresi regarding tax considerations and related issues in defense of Owoc tax motion (0.3); attend board call (0.6); review and consider tax motion and related issues (0.4) |
| 07/25/23 | J C Celentino | 11.10 | 13,875.00 | Draft and revise objection to S-Corp motion (8.2); telephone call with opposing counsel regarding S-Corp motion (0.5); telephone call with UCC regarding S-Corp motion (0.3); prepare for trial on S-Corp motion (2.1) |
| 07/25/23 | L Kutilek | 1.50 | 1,807.50 | Research tax issues (0.9); review draft tax motion brief (0.6) |
| 07/25/23 | E A Morris | 6.90 | 8,866.50 | Conference with Latham team regarding Owoc expert report (0.5); conference with Grant Thornton and R. Cabrera regarding expert reports (1.0); calls regarding evidentiary record for tax motion hearing (1.0); analyze calculations in expert reports (1.3); review deposition outline (1.6); analyze research relating to tax motion objection (1.5) |
| 07/25/23 | N A Gulati | 2.10 | 1,743.00 | Draft reply to tax motion (0.4); draft counter designations (1.7) |
| 07/25/23 | J N Hallstein | 4.40 | 3,102.00 | Analyze standard for stay pending appeal |
| 07/25/23 | K Mardueno | 13.40 | 14,271.00 | Review expert reports and create PowerPoint slides regarding same (1.7); draft exhibit list and compile exhibits (5.9); review and analyze case correspondence (1.1); review and update objection memorandum (4.7) |
| 07/25/23 | J L Teresi | 14.40 | 15,336.00 | Prepare for and call with A. Sorkin, A. Quartarolo, E. Morris, and R. Cabrera regarding expert report (1.0); call with D. Munn, A. Quatarolo, B. Kaplan, J. Celentino, E. Kamerman, L. Kutilek, and A. Sorkin regarding expert report (0.3); call with Grant Thornton and R. Cabrera regarding expert report (1.0): call with R. Cabrera and E. Morris regarding the same (0.3); correspond with A. Quartarolo regarding expert report (0.4); call with E. Morris regarding expert report (0.3); call with J. DiDonato, A. Quartarolo, and S. Parkhurst regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

92

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | declaration (0.5); call with B. Kaplan regarding S-Corp motion (0.5); prepare for hearing on S-Corp motion (10.1) |
| 07/25/23 | C M Tarrant | 1.30 | 637.00 | Prepare witness and exhibit list for 7/28 hearing and related exhibits |
| 07/26/23 | D E Kamerman | 5.90 | 8,614.00 | Attend Rapaport tax expert deposition (3.0); participate in internal follow-up regarding same (0.5); review and provide comments to draft motion regarding S corporation conversion (2.4) |
| 07/26/23 | Y Mun | .80 | 1,228.00 | Review and comment on S corp election brief and emails with Latham team regarding same |
| 07/26/23 | A Quartarolo | 10.10 | 13,736.00 | Review supplemental expert report (0.7); conference with E. Kamerman and R. Cabrera regarding same (0.5); prepare for and attend deposition of A. Rappoport (6.6); conference with J. Celentino and E. Kamerman regarding same (0.3); attend deposition of J. DiDonato (1.8); telephone conference with G. Weiner regarding Warner litigation and status (0.2) |
| 07/26/23 | A Sorkin | 3.70 | 6,123.50 | Review opposition to tax status motion (0.2); attend video conference with R. Cabrera, J. Teresi, A. Quartarolo regarding supplemental expert report (0.3); attend Rappoport deposition (in part) (1.7); attend D. DiDonato deposition (1.5) |
| 07/26/23 | B Kaplan | .70 | 1,074.50 | Review and comment on objection to tax motion |
| 07/26/23 | J C Celentino | 13.20 | 16,500.00 | Finalize exhibit lists and deposition outlines (1.1); finalize objection to Owoc S-Corp motion (1.4); correspondence with opposing counsel regarding pretrial issues (0.7); prepare for expert depositions (0.9); prepare witness for deposition (0.9); telephone call with E. Morris and J. Teresi regarding pretrial preparations (0.5); telephone call with opposing counsel regarding settlement (1.1); attend expert deposition (2.1); attend witness deposition (1.0); telephone call with Latham tax team regarding S-Corp motion (0.6); prepare for trial on S-Corp motion (2.4); revise objection and stipulated facts (0.5) |
| 07/26/23 | L Kutilek | 5.00 | 6,025.00 | Review expert report and attend deposition regarding same (4.0); call regarding same (0.3); review case law and treatises (0.7) |
| 07/26/23 | E A Morris | 5.70 | 7,324.50 | Prepare for R. Cabrera deposition (1.2); meet with R. Cabrera in advance of deposition (1.5); attend A. Rappaport deposition (2.0); attend J. Didonato |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | deposition (1.0) |
| 07/26/23 | N A Gulati | 3.70 | 3,071.00 | Review counter designations to counterparty appeal (0.5); draft objection to S-Corp motion (3.2) |
| 07/26/23 | K Mardueno | 14.50 | 15,442.50 | Second chair expert deposition (3.0); review, analyze, and update objection memorandum (6.9); review and analyze case correspondence (2.1); review and update exhibit list (2.5) |
| 07/26/23 | J L Teresi | 9.80 | 10,437.00 | Prepare for hearing on S-Corp motion |
| 07/26/23 | C M Tarrant | 4.10 | 2,009.00 | Finalize exhibit and witness list for 7/28 hearing (1.3); finalize exhibits for filing (2.4); emails with Latham team regarding same (0.2); emails and calls with Berger Singerman team regarding same (0.2) |
| 07/27/23 | D E Kamerman | 4.30 | 6,278.00 | Telephone conference with Lowenstein tax regarding tax motion (0.5); internal Latham telephone conference regarding Cabrera deposition (0.5); tax analysis and emails regarding S corporation conversion (3.3) |
| 07/27/23 | A Quartarolo | 8.60 | 11,696.00 | Review and revise witness outlines (2.5); review deposition transcript and draft cross examination questions (3.2); email with E. Morris and J. Teresi regarding same (0.3); telephone conference with J. Celentino, J. Teresi and E. Morris regarding hearing (0.6); telephone conference with J. Celentino, J. Teresi and J. DiDonato regarding hearing preparation (0.8); email H. Murtagh and A. Sorkin regarding lift stay motion (0.1); review reply in support of S Corp motion (0.5); email E. Kamerman and L. Kutilek regarding tax issues (0.1); review research regarding laches argument (0.3); email J. Celentino and K. Mardueno regarding same (0.2) |
| 07/27/23 | A Sorkin | 2.70 | 4,468.50 | Review committee response/joinder to tax status motion (0.2); attend Cabrera deposition (in part) (1.4); telephone conference with J. Celentino regarding tax status issues (0.3); review reply brief regarding tax status (0.5); correspondence with J. Celentino regarding same (0.3) |
| 07/27/23 | B Kaplan | .60 | 921.00 | Review Owoc reply to tax motion |
| 07/27/23 | H K Murtagh | .30 | 438.00 | Attention to clarification/lift-stay and remand motions (0.3) |
| 07/27/23 | J C Celentino | 14.60 | 18,250.00 | Prepare for deposition (0.5); telephone call with expert regarding deposition (0.2); revise exhibit list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

94

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2); draft closing argument and supporting presentation materials and practice same (3.3); prepare for and defend expert deposition (2.3); prepare expert for trial (1.4); correspondence with opposing counsel regarding trial procedure (0.4); telephone call with opposing counsel regarding trial procedures (0.3); review and revise witness direct and cross examination outlines (1.2); prepare for oral argument on S-Corp motion (3.6); prepare trial materials for S-Corp Motion (1.2) |
| 07/27/23 | L Kutilek | 4.90 | 5,904.50 | Attend deposition and review expert report in connection therewith (2.9); review and analyze reply to opposition to emergency motion (0.6); provide tax support to restructuring team before hearing (1.4) |
| 07/27/23 | E A Morris | 13.40 | 17,219.00 | Attend R. Cabrera deposition (2.0); attend J. Didonato prep meeting (1.2); meet with R. Carbrera in advance of tax motion hearing (2.0); draft direct examination (2.5); prepare for hearing (5.7) |
| 07/27/23 | K Mardueno | 10.20 | 10,863.00 | Participate in meet and confer call (.4); conduct legal research in preparation for hearing (4.9); review filed exhibits and create exhibit chart (2.1); review and analyze Reply and cited case law (2.8) |
| 07/27/23 | J L Teresi | 16.00 | 17,040.00 | Prepare for and attend deposition of R. Cabrera (2.3); prepare to examine witness at hearing on S-Corp motion (13.7) |
| 07/27/23 | C M Tarrant | 3.90 | 1,911.00 | Prepare additional exhibits for 7/28 hearing (1.8); review and revise exhibit list (1.1); emails with Latham team regarding same (0.4); emails and calls with Berger Singerman regarding same (0.6) |
| 07/28/23 | A Quartarolo | 2.50 | 3,400.00 | Email with J. Celentino regarding tax hearing (0.2); email with J. Teresi and E. Morris regarding same (0.3); telephonically attend hearing on S Corp status (1.3); email J. Teresi regarding deposition transcripts (0.1); email E. Mannix and E. Chafetz regarding appeals (0.1); review stipulations of dismissal (0.2); email V. Rabinowitz regarding same (0.1); email with A. Sorkin, J. Celentino, and E. Kamerman regarding tax status issues (0.2) |
| 07/28/23 | A Sorkin | 2.70 | 4,468.50 | Review and comment on J. Celentino oral argument outline (1.0); telephone conference with J. Celentino, E. Chafetz regarding tax status motion and strategy (0.9); prepare talking point modules regarding potential issues at hearing (0.6); correspondence with E. Kamerman regarding pro rata allocation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

95

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | issues (0.2) |
| 07/28/23 | L Kutilek | 2.10 | 2,530.50 | Research and analyze tax issues in connection with next steps (1.9); email correspondence regarding tax issues (0.2) |
| 07/28/23 | E A Morris | 4.00 | 5,140.00 | Prepare for hearing on S-Corp motion (2.0); meet with R. Cabrera in advance of hearing (2.0) |
| 07/28/23 | J J Weichselbaum | .40 | 456.00 | Correspond with Stellar's counsel regarding claim amount in connection with sale |
| 07/28/23 | K Mardueno | 9.40 | 10,011.00 | Review and analyze case correspondence (1.4); conduct legal research in preparation for hearing (4.9); assist with hearing requests (3.1) |
| 07/28/23 | J L Teresi | .70 | 745.50 | Prepare for hearing on S-Corp motion |
| 07/29/23 | A Quartarolo | .20 | 272.00 | Email J. Celentino and A. Sorkin regarding tax status and discovery (0.2) |
| 07/29/23 | A Sorkin | 2.90 | 4,799.50 | Video conference with Grant Thornton regarding tax implications of potential ruling (0.8); follow up conference with E. Kamerman, J. Celentino, A. Quartarolo, L. Kutiek, J. Guso regarding same (0.4); prepare module regarding potential stay request and other preparation for hearing regarding ruling (1.2); follow up telephone conference with J. Celentino, A. Quartarolo (0.5) |
| 07/29/23 | B Kaplan | .20 | 307.00 | Review and consider Owoc motion order |
| 07/29/23 | J C Celentino | 3.20 | 4,000.00 | Telephone call with K. Mardueno regarding research for hearing (0.3); research regarding stay pending appeal (0.4); draft argument outline regarding stay pending appeal (0.6); review and revise bullet points regarding tax structuring litigation considerations (0.3); research and prepare argument outline for potential stay pending appeal issue (0.8); telephone call with A. Quartarolo and A. Sorkin regarding next steps (0.6); correspondence with UCC regarding S-Corp status next steps (0.2) |
| 07/29/23 | K Mardueno | 5.80 | 6,177.00 | Prepare for and participate in internal phone call to discuss research assignment in connection with litigation (1.4); review case outline and conduct legal research (4.4) |
| 07/31/23 | A Quartarolo | 1.70 | 2,312.00 | Email J. Teresi and E. Morris regarding 2004 discovery (0.1); email B. Kaplan and G. Metzger regarding dismissal of appeals (0.1); draft and revise |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

96

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | 2004 discovery (1.3); email J. Celentino and J. Teresi regarding same (0.2) |
| 07/31/23 | J C Celentino | .60 | 750.00 | Review and approve notices for filing in appeals cases (0.3); review filings in appeals (0.3) |
| 07/31/23 | L Kutilek | .10 | 120.50 | Email correspondence regarding outcome of tax hearing |
| 07/31/23 | J L Teresi | .50 | 532.50 | Correspond with A. Quartarolo regarding discovery (0.1); revise discovery requests (0.2); correspond with J. Celentino, A. Quartarolo, and J. Guso regarding the same (0.2) |
| 07/31/23 | C M Tarrant | 1.10 | 539.00 | Review motions to consolidate appeals filed by Owoc (0.6); review response to order to show cause (0.3); emails with Latham team regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 58.50 | Hrs. @ | $ 1,655.00/hr. | $ 96,817.50 |
| Y Mun | 2.20 | Hrs. @ | $ 1,535.00/hr. | $ 3,377.00 |
| D E Kamerman | 15.20 | Hrs. @ | $ 1,460.00/hr. | $ 22,192.00 |
| A Quartarolo | 114.00 | Hrs. @ | $ 1,360.00/hr. | $ 155,040.00 |
| K A Rocco | 1.00 | Hrs. @ | $ 1,360.00/hr. | $ 1,360.00 |
| B Kaplan | 5.80 | Hrs. @ | $ 1,535.00/hr. | $ 8,903.00 |
| H K Murtagh | 66.90 | Hrs. @ | $ 1,460.00/hr. | $ 97,674.00 |
| J L Daniels | .20 | Hrs. @ | $ 1,300.00/hr. | $ 260.00 |
| E A Morris | 157.20 | Hrs. @ | $ 1,285.00/hr. | $ 202,002.00 |
| Y L Burton | 40.50 | Hrs. @ | $ 1,250.00/hr. | $ 50,625.00 |
| J C Celentino | 186.90 | Hrs. @ | $ 1,250.00/hr. | $ 233,625.00 |
| L Kutilek | 19.60 | Hrs. @ | $ 1,205.00/hr. | $ 23,618.00 |
| D C Tifft | 1.20 | Hrs. @ | $ 1,185.00/hr. | $ 1,422.00 |
| J J Weichselbaum | 19.30 | Hrs. @ | $ 1,140.00/hr. | $ 22,002.00 |
| K Mardueno | 109.30 | Hrs. @ | $ 1,065.00/hr. | $ 116,404.50 |
| L Sievert | 1.20 | Hrs. @ | $ 1,065.00/hr. | $ 1,278.00 |
| J L Teresi | 143.20 | Hrs. @ | $ 1,065.00/hr. | $ 152,508.00 |
| D C Dunn | 17.80 | Hrs. @ | $ 960.00/hr. | $ 17,088.00 |
| S P Mulloy | 1.30 | Hrs. @ | $ 960.00/hr. | $ 1,248.00 |
| N A Gulati | 22.00 | Hrs. @ | $ 830.00/hr. | $ 18,260.00 |

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| J N Hallstein | 19.60 | Hrs. @ | $ 705.00/hr. | $ 13,818.00 |
| R A Presley | 15.50 | Hrs. @ | $ 705.00/hr. | $ 10,927.50 |
| Z Zhao | 9.20 | Hrs. @ | $ 705.00/hr. | $ 6,486.00 |
| | 1,027.60 | | | $ 1,256,935.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 26.50 | Hrs. @ | $ 490.00/hr. | $ 12,985.00 |
| K N Gelman | .50 | Hrs. @ | $ 505.00/hr. | $ 252.50 |
| G Reiser | 6.80 | Hrs. @ | $ 375.00/hr. | $ 2,550.00 |
| | 33.80 | | | $ 15,787.50 |

**GRAND TOTAL:** **1,061.40** **$ 1,272,723.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

98

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/11/23 | J J Weichselbaum | .40 | 456.00 | Calls with parties in interest / creditors to discuss status of sale and case |
| 07/18/23 | N A Gulati | .50 | 415.00 | Telephone conferences discussing creditor questions |
| 07/24/23 | A Sorkin | .20 | 331.00 | Telephone conference with counsel to insurer regarding proof of claim |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| N A Gulati | .50 | Hrs. @ | $ 830.00/hr. | $ 415.00 |
| | 1.10 | | | $ 1,202.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

99

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/09/23 | E A Morris | 3.00 | 1,927.50 | Travel for Owoc motion to dismiss hearing |
| 07/09/23 | J L Teresi | 3.70 | 1,970.25 | Travel to Los Angeles to Florida for Owoc Motion to Dismiss hearing |
| 07/10/23 | H K Murtagh | 4.30 | 3,139.00 | Travel to FLL for 7/11 & 7/12 hearings on motion to dismiss the JHO Real Estate chapter 11, the motion to lift the automatic stay to file a new complaint against the debtors, and approval of the sale of the debtors' assets (significant delays / rerouting) |
| 07/10/23 | E A Morris | 9.00 | 5,782.50 | Travel for Owoc motion to dismiss hearing |
| 07/11/23 | J C Celentino | 1.30 | 812.50 | Non-working travel to sale hearing |
| 07/12/23 | A Quartarolo | 6.50 | 4,420.00 | Travel from Ft. Lauderdale to LAX for multiple hearings and prep, including evidentiary hearing on emergency motion to dismiss debtor JHO Real Estate Investment, expedited motion to compromise controversy with Monster Energy Company, the sale hearing and status conference on tax status motion |
| 07/12/23 | H K Murtagh | 4.10 | 2,993.00 | Return travel from FLL motion to dismiss the JHO Real Estate chapter 11 hearing, the motion to lift the automatic stay to file a new complaint against the debtors hearing, and approval of the sale of the debtors' assets hearing |
| 07/12/23 | E A Morris | 5.80 | 3,726.50 | Travel home from sale hearing |
| 07/17/23 | J L Teresi | 3.60 | 1,917.00 | Travel from Florida to Los Angeles for Owoc Motion to Dismiss hearing |
| 07/18/23 | J L Teresi | 5.00 | 2,662.50 | Travel from Florida to Los Angeles |
| 07/26/23 | J C Celentino | .50 | 312.50 | Travel to Owoc S-Corp Motion hearing |
| 07/26/23 | E A Morris | 5.00 | 3,212.50 | Travel to Florida for tax motion hearing |
| 07/26/23 | J L Teresi | 2.80 | 1,491.00 | Travel from Los Angeles to Florida for Owoc S-Corp Motion hearing |
| 07/28/23 | E A Morris | 7.00 | 4,497.50 | Travel home from tax motion hearing |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Quartarolo | 6.50 | Hrs. @ | $ 680.00/hr. | $ 4,420.00 |
| H K Murtagh | 8.40 | Hrs. @ | $ 730.00/hr. | $ 6,132.00 |
| E A Morris | 29.80 | Hrs. @ | $ 642.50/hr. | $ 19,146.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Non-Working Travel

| | | | |
|---|---|---|---|
| J C Celentino | 1.80 | Hrs. @ | $ 625.00/hr. | $ 1,125.00 |
| J L Teresi | 15.10 | Hrs. @ | $ 532.50/hr. | $ 8,040.75 |
| | 61.60 | | | $ 38,864.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

101

**LATHAM & WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 07/07/23 | C M Tarrant | 1.10 | 539.00 | Research regarding motion to further extend the plan exclusivity period |
| 07/10/23 | J C Celentino | .30 | 375.00 | Review and comment on draft motion to extend exclusivity |
| 07/10/23 | J J Weichselbaum | .40 | 456.00 | Review motion to extend plan exclusivity periods |
| 07/17/23 | A Sorkin | .60 | 993.00 | High-level review of plan (0.5); correspondence with L. Burton regarding same (0.1) |
| 07/17/23 | Y L Burton | 5.30 | 6,625.00 | Review plan and revise same (2.0); review and revise plan (3.3) |
| 07/18/23 | Y L Burton | 2.50 | 3,125.00 | Review plan (1.5); calls with J. Guso and A. Sorkin regarding same (1.0) |
| 07/18/23 | J C Celentino | .60 | 750.00 | Telephone call with Ropes & Gray regarding chapter 11 plan (0.3); review chapter 11 plan (0.3) |
| 07/19/23 | Y L Burton | 1.20 | 1,500.00 | Review plan (0.5); Call with A. Sorkin, J. Guso and M. Niles regarding same (0.7) |
| 07/19/23 | L Kutilek | 2.70 | 3,253.50 | Review and revise draft chapter 11 plan |
| 07/20/23 | L Kutilek | 2.10 | 2,530.50 | Review and revise draft plan of liquidation |
| 07/21/23 | Y L Burton | 2.20 | 2,750.00 | Review plan |
| 07/22/23 | A Sorkin | 1.50 | 2,482.50 | Review plan and comment on same |
| 07/22/23 | Y L Burton | 2.20 | 2,750.00 | Review and revise plan (1.9); emails with A. Sorkin and J. Guso regarding same (0.3) |
| 07/23/23 | A Sorkin | .20 | 331.00 | Telephone conference with J. Guso regarding plan issues |
| 07/24/23 | A Sorkin | .90 | 1,489.50 | Telephone conference with J. Guso, S. Gray regarding plan (0.3); review and comment on plan (0.6) |
| 07/24/23 | Y L Burton | 1.30 | 1,625.00 | Review and revise plan (0.6); calls and correspondence with J. Guso regarding same (0.7) |
| 07/25/23 | Y L Burton | 3.20 | 4,000.00 | Review and revise plan |
| 07/29/23 | A Sorkin | .70 | 1,158.50 | Prepare outline of plan for liquidation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

102

**LATHAM&WATKINS** LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Plan and Disclosure Statement

---

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 3.90 | Hrs. @ | $ 1,655.00/hr. | $ 6,454.50 |
| Y L Burton | 17.90 | Hrs. @ | $ 1,250.00/hr. | $ 22,375.00 |
| J C Celentino | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| L Kutilek | 4.80 | Hrs. @ | $ 1,205.00/hr. | $ 5,784.00 |
| J J Weichselbaum | .40 | Hrs. @ | $ 1,140.00/hr. | $ 456.00 |
| | 27.90 | | | $ 36,194.50 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 1.10 | Hrs. @ | $ 490.00/hr. | $ 539.00 |
| | 1.10 | | | $ 539.00 |

**GRAND TOTAL:**    **29.00**    **$ 36,733.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

103

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 07/07/23 | L Kutilek | .40 | 482.00 | Discuss transaction steps with B. Kaplan (0.1); analyze tax issues (0.2); email correspondence with E. Kamerman (0.1) |
| 07/10/23 | D E Kamerman | .40 | 584.00 | Review and provide tax comments to IP assignment agreement |
| 07/10/23 | N T Wages | .30 | 342.00 | Review tax comments to assignment and assumption agreement |
| 07/11/23 | D E Kamerman | 6.30 | 9,198.00 | Tax research and analysis regarding S corporation termination motion |
| 07/11/23 | Y Mun | .50 | 767.50 | Call with Latham team regarding S corporation structure |
| 07/11/23 | B Kaplan | .50 | 767.50 | Video conference with E. Kamerman, L. Kutilek and D. Mun regarding tax issues (0.5) |
| 07/11/23 | B Kaplan | .30 | 460.50 | Coordination of calls regarding tax and closing issues (0.3) |
| 07/11/23 | L Kutilek | 3.40 | 4,097.00 | Analyze J. Owoc's emergency motion (1.7); research tax issues in connection with same (1.1); correspondence with Grant Thornton (0.3); internal call (0.3) |
| 07/11/23 | R A Presley | .10 | 70.50 | Correspondence regarding S-Corp tax motion |
| 07/12/23 | B Kaplan | .80 | 1,228.00 | Attention to S-Corp conversion issues |
| 07/12/23 | L Kutilek | 2.70 | 3,253.50 | Research tax rules and case law (2.1); summarize research findings for E. Kamerman and J. Celentino (0.4); email correspondence with Grant Thornton (0.2) |
| 07/12/23 | R A Presley | .20 | 141.00 | Correspondence regarding S-Corp tax motion |
| 07/13/23 | L Kutilek | 1.10 | 1,325.50 | Email correspondence regarding transaction structure (0.3); research and summarize tax rules (0.8) |
| 07/13/23 | R N Potter | .80 | 1,000.00 | Attention to tax matters related to pre-closing asset transfer (0.8) |
| 07/14/23 | D E Kamerman | 1.10 | 1,606.00 | Internal Latham telephone conference regarding S corporation termination motion (0.5); tax research and analysis regarding the same (0.6) |
| 07/14/23 | L Kutilek | 1.50 | 1,807.50 | Internal discussion regarding applicable tax rules (0.4); tax research (1.1) |
| 07/14/23 | R A Presley | 4.00 | 2,820.00 | Draft a letter to Mr. Owoc regarding automatic stay in connection with S-Corp motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

104

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Tax

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 07/15/23 | L Kutilek | .10 | 120.50 | Schedule tax call |
| 07/16/23 | L Kutilek | .40 | 482.00 | Review tax case law summary |
| 07/16/23 | R A Presley | 3.90 | 2,749.50 | Review case law in connection with S-Corp motion |
| 07/17/23 | D E Kamerman | 2.20 | 3,212.00 | Tax analysis and emails regarding S corporation conversion |
| 07/17/23 | J C Celentino | 3.60 | 4,500.00 | Attention to asset purchase agreement closing checklist issues and related deliverables |
| 07/17/23 | L Kutilek | 4.70 | 5,663.50 | Research tax rules (3.6); call with J. Kronsnoble, E. Kamerman and J. Celentino (0.6); call with outside counsel (0.3); discuss tax experts with E. Kamerman (0.2) |
| 07/17/23 | J J Weichselbaum | .50 | 570.00 | Attention to S-Corp. tax motion (0.3); call with Chubb counsel regarding same (0.2) |
| 07/17/23 | R A Presley | .20 | 141.00 | Follow-up on legal research regarding S-Corp motion |
| 07/18/23 | D E Kamerman | 2.80 | 4,088.00 | Tax analysis and emails regarding S corporation conversion (2.3); telephone conference with Grant Thornton regarding the same (.5) |
| 07/18/23 | J M Kronsnoble | .10 | 199.50 | Phone call with E. Kamerman regarding tax matters |
| 07/18/23 | L Kutilek | 5.40 | 6,507.00 | Tax research (2.8); draft case law summary (2.6) |
| 07/19/23 | D E Kamerman | 1.00 | 1,460.00 | Emails and tax analysis regarding S corporation conversion |
| 07/19/23 | L Kutilek | 1.60 | 1,928.00 | Research tax issues |
| 07/20/23 | D E Kamerman | 3.60 | 5,256.00 | Telephone conference with Lowenstein regarding tax motion (1.0); telephone conference with Grant Thornton regarding S corporation conversion (1.0); tax analysis and emails regarding the same (1.6) |
| 07/20/23 | L Kutilek | .80 | 964.00 | Call with accounting advisors (0.5); internal tax call (0.3) |
| 07/20/23 | R A Presley | 2.60 | 1,833.00 | Conduct legal research in connection with S-Corp tax motion |
| 07/21/23 | L Kutilek | 1.40 | 1,687.00 | Research tax issues (0.9); correspond with team regarding same (0.5) |
| 07/21/23 | R A Presley | .20 | 141.00 | Review case law regarding S-Corp tax motion |
| 07/22/23 | D E Kamerman | .50 | 730.00 | Tax analysis and emails regarding S corporation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

105

**LATHAM&WATKINS**LLP

Invoice No. 2300309148
August 21, 2023
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | conversion |
| 07/25/23 | Y Mun | .50 | 767.50 | Calls with Latham team regarding tax analysis |
| 07/29/23 | D E Kamerman | 2.70 | 3,942.00 | Tax analysis and emails regarding liquidation (2.2); telephone conference with Grant Thornton regarding same (0.5) |
| 07/29/23 | J C Celentino | .60 | 750.00 | Telephone call with Grant Thornton and Latham tax teams regarding tax structuring |
| 07/29/23 | L Kutilek | 3.70 | 4,458.50 | Call with accounting advisors (0.6); research and analyze tax issues (3.1) |
| 07/31/23 | D E Kamerman | .50 | 730.00 | Tax analysis and emails regarding Debtor liquidation |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J M Kronsnoble | .10 | Hrs. @ | $ 1,995.00/hr. | $ 199.50 |
| Y Mun | 1.00 | Hrs. @ | $ 1,535.00/hr. | $ 1,535.00 |
| D E Kamerman | 21.10 | Hrs. @ | $ 1,460.00/hr. | $ 30,806.00 |
| B Kaplan | 1.60 | Hrs. @ | $ 1,535.00/hr. | $ 2,456.00 |
| J C Celentino | 4.20 | Hrs. @ | $ 1,250.00/hr. | $ 5,250.00 |
| R N Potter | .80 | Hrs. @ | $ 1,250.00/hr. | $ 1,000.00 |
| L Kutilek | 27.20 | Hrs. @ | $ 1,205.00/hr. | $ 32,776.00 |
| N T Wages | .30 | Hrs. @ | $ 1,140.00/hr. | $ 342.00 |
| J J Weichselbaum | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| R A Presley | 11.20 | Hrs. @ | $ 705.00/hr. | $ 7,896.00 |
| | 68.00 | | | $ 82,830.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309148 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

106

# LATHAM & WATKINS LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

September 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300310469
Matter Number 072624-1001

For professional services rendered through August 31, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 176,284.00 |  | 176,284.00 |
| Business Operations | 50,865.00 |  | 50,865.00 |
| Case Administration | 34,216.00 |  | 34,216.00 |
| Claims Administration and Objections | 4,621.50 |  | 4,621.50 |
| Corporate Governance & Board Matters | 86,523.50 |  | 86,523.50 |
| Employee Benefits and Pensions | 3,221.00 |  | 3,221.00 |
| Employment and Fee Applications | 16,776.50 |  | 16,776.50 |
| Hearings | 12,901.00 |  | 12,901.00 |
| Leases and Contracts | 45,630.00 |  | 45,630.00 |
| Litigation | 172,241.50 |  | 172,241.50 |
| Non-Working Travel | 3,674.25 |  | 3,674.25 |
| Plan and Disclosure Statement | 77,336.00 |  | 77,336.00 |
| Tax | 42,965.50 |  | 42,965.50 |
| Total Services and Costs | 727,255.75 | 0.00 | $ 727,255.75 |

| **Total Due** |  |  | **$ 727,255.75** |

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 53.50 | Hrs. @ | $ 1,655.00/hr. | $ 88,542.50 |
| Y Mun | 17.50 | Hrs. @ | $ 1,535.00/hr. | $ 26,862.50 |
| N Alkhas | 1.30 | Hrs. @ | $ 1,460.00/hr. | $ 1,898.00 |
| D E Kamerman | 15.00 | Hrs. @ | $ 1,460.00/hr. | $ 21,900.00 |
| J C Elliott | .50 | Hrs. @ | $ 1,435.00/hr. | $ 717.50 |
| R Blamires | 4.10 | Hrs. @ | $ 1,360.00/hr. | $ 5,576.00 |
| G Mahmood | 1.80 | Hrs. @ | $ 1,360.00/hr. | $ 2,448.00 |
| A Quartarolo | 38.90 | Hrs. @ | $ 1,360.00/hr. | $ 52,904.00 |
| B Kaplan | 58.90 | Hrs. @ | $ 1,535.00/hr. | $ 90,411.50 |
| H K Murtagh | 1.00 | Hrs. @ | $ 1,460.00/hr. | $ 1,460.00 |
| J L Dalke | 3.10 | Hrs. @ | $ 1,335.00/hr. | $ 4,138.50 |
| E A Morris | 20.10 | Hrs. @ | $ 1,285.00/hr. | $ 25,828.50 |
| A Beach | 5.00 | Hrs. @ | $ 1,250.00/hr. | $ 6,250.00 |
| Y L Burton | 30.50 | Hrs. @ | $ 1,250.00/hr. | $ 38,125.00 |
| J C Celentino | 68.00 | Hrs. @ | $ 1,250.00/hr. | $ 85,000.00 |
| L Kutilek | 28.80 | Hrs. @ | $ 1,205.00/hr. | $ 34,704.00 |
| N T Wages | 30.40 | Hrs. @ | $ 1,140.00/hr. | $ 34,656.00 |
| J J Weichselbaum | 44.80 | Hrs. @ | $ 1,140.00/hr. | $ 51,072.00 |
| T Kim | 3.70 | Hrs. @ | $ 1,065.00/hr. | $ 3,940.50 |
| K Mardueno | 8.10 | Hrs. @ | $ 1,065.00/hr. | $ 8,626.50 |
| L Sievert | 12.20 | Hrs. @ | $ 1,065.00/hr. | $ 12,993.00 |
| J L Teresi | 34.10 | Hrs. @ | $ 1,065.00/hr. | $ 36,316.50 |
| J L Teresi | 6.90 | Hrs. @ | $ 532.50/hr. | $ 3,674.25 |
| N A Gulati | 85.30 | Hrs. @ | $ 830.00/hr. | $ 70,799.00 |
| R A Presley | 6.00 | Hrs. @ | $ 705.00/hr. | $ 4,230.00 |
| T A Thompson | 2.80 | Hrs. @ | $ 705.00/hr. | $ 1,974.00 |
| | 582.30 | | | $ 715,047.75 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 9.30 | Hrs. @ | $ 705.00/hr. | $ 6,556.50 |
| C M Tarrant | 10.40 | Hrs. @ | $ 490.00/hr. | $ 5,096.00 |
| A J Hirsch | 1.10 | Hrs. @ | $ 505.00/hr. | $ 555.50 |
| | 20.80 | | | $ 12,208.00 |

**GRAND TOTAL:**      **603.10**                **$ 727,255.75**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | Y Mun | .50 | 767.50 | Attend to various post-closing emails with Latham team |
| 08/01/23 | A Sorkin | 2.80 | 4,634.00 | Compile outline of response letter regarding escrowed proceeds of sale (0.7); correspondence and telephone conference with E. Chafetz regarding escrow issue (0.6); review and revise letter regarding escrowed proceeds (1.5) |
| 08/01/23 | B Kaplan | 2.60 | 3,991.00 | Respond to queries from Huron and Debtors regarding sale matters (0.5); coordinate regarding escrow releases (0.3); telephone conference with G. Metzger regarding email and other post-closing coordination (0.4); attend to post-closing coordination and related matters (1.4) |
| 08/01/23 | J C Celentino | .40 | 500.00 | Review documents related to Sheridan sale |
| 08/01/23 | J J Weichselbaum | 1.90 | 2,166.00 | Draft letter in response to Owoc counsel letter (1.6); review materials in connection with same (0.3) |
| 08/01/23 | N A Gulati | .90 | 747.00 | Update signing and closing set index (0.6); draft transaction description for closing set (0.3) |
| 08/01/23 | T Kim | .40 | 426.00 | Review closing set index |
| 08/01/23 | L Sievert | .40 | 426.00 | Coordinate release of escrow account funds |
| 08/01/23 | J K Kow | 1.40 | 987.00 | Prepare and update closing set |
| 08/02/23 | R Blamires | .10 | 136.00 | Correspondence regarding document retention with T. Kim, A. Quartarolo, A. Sorkin and A. Beach |
| 08/02/23 | G Mahmood | .40 | 544.00 | Revise issue of consideration needed to record IP assignments |
| 08/02/23 | Y Mun | 1.70 | 2,609.50 | Post-closing coordination conference call with Huron, Berger Singerman and Debtor teams (1.1); attend to various post-closing emails regarding foreign subsidiaries, IP assignments and terminations, distributor terminations and other items (0.6) |
| 08/02/23 | A Sorkin | 2.30 | 3,806.50 | Telephone conference with D. Melville regarding escrow related correspondence and closing statements (0.2); revise letter to Owoc counsel regarding escrow proceeds (0.3); attend video conference with B. Kaplan, D. Mun, J. Celentino and J. Weichselbaum regarding open issues post-closing of Monster sale (1.1); review revisions to letter to Owoc counsel regarding escrow proceeds (0.2); further revise same and correspondence with J. Weichselbaum regarding finalizing letter (0.5) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

# LATHAM&WATKINS LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/02/23 | J L Dalke | 2.00 | 2,670.00 | Revise correspondence regarding IP assignments (0.5); review IP schedules (0.2); research trademarks (0.3); review and confirm IP assignments and schedules (0.6); draft correspondence regarding IP schedules, assignments and Powers of Attorney (0.4) |
| 08/02/23 | B Kaplan | 2.30 | 3,530.50 | Telephone conference with L. Kutilek regarding foreign subsidiaries (0.1); telephone conference with Huron, Debtor, Berger Singerman and Latham teams regarding post-closing matters (1.1); coordination regarding foreign subsidiaries (0.1); privacy query coordination (0.1); attend to emails and queries from Huron and the Debtor regarding post-closing matters (0.9) |
| 08/02/23 | N T Wages | 2.70 | 3,078.00 | Correspondence with Latham team regarding foreign filings (0.5); review and revise same (0.6); coordinate with tax team regarding foreign filings (0.4); correspondence with opposing counsel regarding foreign filings (0.5); review and revise list of master Seller IP (0.7) |
| 08/02/23 | J J Weichselbaum | 1.90 | 2,166.00 | Review notice of vehicle abandonment (0.2); participate in telephone call with Latham and Huron teams to discuss post-closing matters (1.1); review and revise response letter to Owoc counsel escrow letter (0.6) |
| 08/02/23 | N A Gulati | 1.20 | 996.00 | Telephone conference with Latham and Huron teams discussing post-closing items |
| 08/02/23 | T Kim | 1.50 | 1,597.50 | Confer with Debtors regarding post-closing action items (1.2); review closing set index (0.3) |
| 08/02/23 | L Sievert | 1.20 | 1,278.00 | Attend telephone call with Debtors, Huron and Latham teams regarding post-closing matters |
| 08/02/23 | J K Kow | 1.60 | 1,128.00 | Prepare closing set index |
| 08/03/23 | R Blamires | 1.00 | 1,360.00 | Telephone calls with G. Lee, K. Switzer and R. Brown regarding Data Privacy Diligence |
| 08/03/23 | Y Mun | .50 | 767.50 | Attend to post-closing emails regarding assumed litigation and TSA matters and reviewing and responding to initial draft TSA |
| 08/03/23 | A Sorkin | .40 | 662.00 | Finalize letter regarding escrowed proceeds |
| 08/03/23 | B Kaplan | .70 | 1,074.50 | Attend to post-closing coordination and matters, including emails from Huron and Debtor |
| 08/03/23 | J J Weichselbaum | .70 | 798.00 | Finalize response letter to Owoc counsel letter |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Sheridan sale (0.4); incorporate comments to same (0.3) |
| 08/03/23 | T A Thompson | 1.50 | 1,057.50 | Research and summarize FDA and USDA regulations governing document retention requirements |
| 08/04/23 | R Blamires | .50 | 680.00 | Correspondence regarding Debtors document retention with R. Brown, S. Gupta and A. Beach |
| 08/04/23 | Y Mun | .90 | 1,381.50 | Telephone call with Latham team regarding data retention and privacy policies (0.2); attend to various emails re post-closing work streams (0.7) |
| 08/04/23 | A Sorkin | .20 | 331.00 | Correspondence with Huron regarding response from D. Spelfogel to letter regarding escrowed proceeds |
| 08/04/23 | B Kaplan | 4.20 | 6,447.00 | Telephone conference with R. Blamires and D. Mun regarding data privacy and document retention (0.3); video conference with Huron, Debtor and Latham teams regarding open items, post-closing coordination and next steps (1.1); update Latham team regarding same (0.3); telephone conference with T. Kapur regarding follow up on issues (0.2); emails to Pachulski regarding closing coordination and post closing issues (0.6); telephone conference with C. Azema regarding IP coordination (0.2); follow-up with Latham team regarding IP queries (0.3); attend to post closing matters (1.2) |
| 08/04/23 | A Beach | 2.50 | 3,125.00 | Correspondence with R. Blamires regarding document retention (0.1); confer with S. Gupta regarding data retention guidance (0.2); draft preliminary data retention guidance and restructuring materials (0.5); research data privacy-related data retention guidelines (0.7); draft notes for upcoming Debtor telephone call on the same; correspondence with R. Blamires on the same (1.0) |
| 08/04/23 | N T Wages | .70 | 798.00 | Correspondence with team and Monster regarding closing deliverables and IP (0.3); coordinate with team and Debtor regarding same (0.4) |
| 08/05/23 | B Kaplan | .40 | 614.00 | Revise post-closing IP queries and collect responses and provide to Knobbe |
| 08/06/23 | B Kaplan | .20 | 307.00 | Review and respond to C. Azema queries regarding IP assignment matters |
| 08/06/23 | N T Wages | .20 | 228.00 | Correspondence with Buyer regarding Seller IP |
| 08/07/23 | Y Mun | .60 | 921.00 | Telephone call with Latham team regarding various |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | post-closing work streams (0.3); email correspondence with Latham team regarding same (0.3) |
| 08/07/23 | A Sorkin | 1.00 | 1,655.00 | Conference with B. Kaplan, G. Metzger and Huron team regarding post-closing issues |
| 08/07/23 | B Kaplan | 1.10 | 1,688.50 | Telephone conference with D. Mun regarding open items and next steps (0.4); review and revise closing index (0.5); video conference with D. Mun and J. Celentino regarding open items and coordination (0.2) |
| 08/07/23 | J C Celentino | .30 | 375.00 | Correspondence with Pachulski regarding post-closing issues |
| 08/08/23 | Y Mun | .20 | 307.00 | Attend to various post-closing related emails |
| 08/08/23 | A Sorkin | .90 | 1,489.50 | Attend post-closing telephone call with B. Kaplan, Latham team, G. Metzger, and Huron team |
| 08/08/23 | B Kaplan | 1.90 | 2,916.50 | Prepare open list of post-closing items and consider next steps (0.7); attend post-closing coordination telephone call with Huron, Debtors, Berger Singerman and Latham teams regarding all open post-closing coordination items (0.9); telephone conference with G. Metzger regarding open items (0.3) |
| 08/08/23 | J C Celentino | 3.00 | 3,750.00 | Prepare for and attend Zoom call with Latham and Huron teams regarding closing to-dos (1.4); review and correspondence regarding closing next steps (1.6) |
| 08/08/23 | N T Wages | 1.80 | 2,052.00 | Correspondence with team regarding closing deliverables (0.4); review and revise same (0.5); review foreign filing documents (0.9) |
| 08/08/23 | T Kim | 1.00 | 1,065.00 | Attend post-closing item telephone call with Latham team |
| 08/08/23 | L Sievert | .90 | 958.50 | Attend telephone call with Latham, Huron and Debtor teams regarding post-closing matters |
| 08/09/23 | R Blamires | 1.60 | 2,176.00 | Correspondence with A. Beach and B. Kaplan regarding Debtor document retention (0.6); attend post-closing document retention discussion (1.0) |
| 08/09/23 | Y Mun | .40 | 614.00 | Attend to emails regarding vehicle lien payoff in connection with sale and other issues (0.2); telephone call with Latham team regarding record keeping issue (0.2) |
| 08/09/23 | A Sorkin | 1.70 | 2,813.50 | Telephone conference with A. Gupta regarding escrow issues and distributors (0.3); pre-call with S. Parkhurst, A. Gupta regarding escrow discussion (0.5); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | video conference with D. Spelfogel regarding expenses/escrow (0.9) |
| 08/09/23 | B Kaplan | 2.00 | 3,070.00 | Review and revise joint escrow release (0.3); telephone conference with L. Sievert regarding same (0.1); video conference with Huron, Debtors and Latham teams regarding document retention (0.8); video conference with G. Metzger regarding open items and post-closing considerations (0.4); telephone conference with D. Mun regarding open items and next steps (0.4) |
| 08/09/23 | L Sievert | 1.50 | 1,597.50 | Prepare escrow joint release instruction (1.1); review Asset Purchase Agreement and Side Letter (0.4) |
| 08/10/23 | R Blamires | .10 | 136.00 | Correspondence with B. Haas regarding document retention |
| 08/10/23 | Y Mun | 1.80 | 2,763.00 | Check in telephone call with Huron (0.7); attend to emails regarding various post-closing items (1.1) |
| 08/10/23 | A Sorkin | .60 | 993.00 | Attend post-closing telephone call with B. Kaplan, Huron, and G. Metzger |
| 08/10/23 | B Kaplan | 3.40 | 5,219.00 | Follow up and review foreign IP transfer requests and telephone conference with N. Wages regarding same (0.4); attend to post-closing matters and coordination (0.9); follow up on document retention items (0.2); review and consider escrow release instructions (0.3); telephone conference with L. Sievert regarding same (0.1); video conference with Huron, Debtors, Berger Singerman and Latham teams regarding post-closing coordination and matters (0.7); review revised escrow instruction and related materials (0.4); telephone conference with L. Sievert regarding same (0.1); attend to escrow considerations (0.3); telephone conference with L. Sievert regarding same (0.1) |
| 08/10/23 | N T Wages | 2.70 | 3,078.00 | Correspondence with team regarding foreign filing documents (0.4); coordinate with Buyer regarding the same (0.6); review and revise the same (0.6); attend telephone conference with team regarding the same (0.3); coordinate with team regarding new foreign filings and Seller IP (0.8) |
| 08/10/23 | J J Weichselbaum | .70 | 798.00 | Telephone call with Latham and Huron teams to discuss post-closing items |
| 08/10/23 | T Kim | .80 | 852.00 | Attend post-closing item telephone call with Latham and Huron teams |
| 08/10/23 | L Sievert | 1.30 | 1,384.50 | Attend telephone call with Latham, Huron and Debtor |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | teams regarding post-closing matters (0.7); prepare escrow joint release instruction (0.6) |
| 08/10/23 | T A Thompson | 1.30 | 916.50 | Review and summarize FDA and USDA regulations regarding requirements for document retention |
| 08/10/23 | J K Kow | 1.00 | 705.00 | Attend Latham closing telephone call (0.3); review telephone call notes (0.2); attend to correspondence regarding same (0.4) |
| 08/11/23 | A Sorkin | .30 | 496.50 | Telephone conferences with D. Spelfogel regarding escrowed proceeds issues |
| 08/11/23 | B Kaplan | 2.10 | 3,223.50 | Review, consider and respond to queries from Huron and Debtor regarding post closing matters (0.8); calculate escrow disbursement and review escrow related documents (0.6); telephone conference with T. Kapur regarding IP matters (0.4); telephone conference with A. Dreese regarding Netherlands issues and coordination (0.3) |
| 08/11/23 | N T Wages | .70 | 798.00 | Correspondence with Latham team regarding foreign filing documents and coordinating execution of same (0.4); correspondence with opposing counsel regarding acquired assets and IP-related materials (0.3) |
| 08/13/23 | A Beach | 1.70 | 2,125.00 | Update analysis regarding data privacy-related data retention requirements |
| 08/14/23 | R Blamires | .80 | 1,088.00 | Emails and with A. Beach, B. Kaplan, D. Mun and J. Friedman regarding document retention (0.2); telephone call with A. Beach regarding same (0.6) |
| 08/14/23 | A Sorkin | .30 | 496.50 | Revise proposed stipulation regarding escrowed funds |
| 08/14/23 | A Beach | .80 | 1,000.00 | Correspondence to R. Blamires regarding data retention timelines (0.3); research data deletion requirements based on correspondence with R. Blamires (0.5) |
| 08/15/23 | A Sorkin | .30 | 496.50 | Review comments on escrow stipulation and correspondence with J. Guso and M. Niles regarding same |
| 08/15/23 | B Kaplan | 1.50 | 2,302.50 | Attend post-closing coordination telephone call with Huron, Debtors, Berger Singerman and Latham teams (0.8); attend to post-closing issues and emails (0.7) |
| 08/15/23 | N T Wages | .30 | 342.00 | Correspondence with Latham team regarding foreign filing documents (0.1); review same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/15/23 | L Sievert | .70 | 745.50 | Attend telephone call with Debtor, Huron, Berger Singerman and Latham teams regarding post-closing matters |
| 08/15/23 | J K Kow | .80 | 564.00 | Attend Latham telephone call regarding post-closing items |
| 08/16/23 | A Sorkin | .80 | 1,324.00 | Review escrow stipulation and related correspondence (0.3); telephone conference with D. Spelfogel and S. Parkhurst regarding Sheridan expense reimbursement (0.5) |
| 08/16/23 | J L Dalke | 1.00 | 1,335.00 | Review trademark Power of Attorneys and assignment documents (0.3); revise IP schedule (0.3); draft correspondence regarding document revisions (0.4) |
| 08/16/23 | B Kaplan | .90 | 1,381.50 | Review and revise closing index (0.4); attend to post-closing matters (0.5) |
| 08/16/23 | J K Kow | .90 | 634.50 | Consolidate documents for closing set index |
| 08/17/23 | A Sorkin | 1.00 | 1,655.00 | Attend post-closing call telephone call with G. Metzger, B. Kaplan, and others |
| 08/17/23 | B Kaplan | 1.20 | 1,842.00 | Attend post-closing coordination telephone call with Huron, Debtors, Berger Singerman and Latham teams (0.9); attend to post-closing matters (0.3) |
| 08/17/23 | R A Presley | .30 | 211.50 | Prepare for and attend telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino regarding post-closing matters |
| 08/17/23 | L Sievert | 1.00 | 1,065.00 | Attend telephone call with Latham, Huron and Berger Singerman teams regarding post-closing matters |
| 08/17/23 | J K Kow | 1.20 | 846.00 | Attend Latham team telephone call regarding post-closing matters (1.0); update closing set (0.1); attend to correspondence (0.1) |
| 08/18/23 | Y Mun | .20 | 307.00 | Email correspondence with Huron and Latham teams regarding distributor matters in connection with sale |
| 08/18/23 | A Sorkin | .20 | 331.00 | Correspondence with M. Niles and J. Guso regarding Sheridan escrow notice |
| 08/18/23 | B Kaplan | .90 | 1,381.50 | Attend to post-closing coordination, including data retention items and OBI/Monster escrow release |
| 08/18/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with opposing counsel regarding foreign filing documents (0.5); prepare for execution of same (0.4); review comments to new foreign filing |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|------|------------|-------|--------|-------------|
| | | | | documents (0.5) |
| 08/18/23 | L Sievert | .60 | 639.00 | Revise escrow joint release instruction. |
| 08/19/23 | B Kaplan | .70 | 1,074.50 | Review and consider distributor issues and coordinate discussion in connection with sale |
| 08/21/23 | B Kaplan | 1.00 | 1,535.00 | Attend to post closing issues, queries and matters (0.7); telephone conference with T. Kapur regarding escrow release and related post-closing matters (0.3) |
| 08/22/23 | A Sorkin | 1.30 | 2,151.50 | Review and comment on Sheridan escrow agreement (0.6); attend post-closing telephone call with Latham team (in part) (0.7) |
| 08/22/23 | B Kaplan | 1.20 | 1,842.00 | Telephone conference with L. Sievert regarding escrow release (0.1); prepare for (0.3) and attend post-closing conference telephone call with Huron, Debtors, Berger Singerman and Latham teams (0.8) |
| 08/22/23 | J C Celentino | .30 | 375.00 | Correspondence with Latham team regarding closing items |
| 08/22/23 | L Sievert | 1.20 | 1,278.00 | Attend telephone call with Latham, Huron and Berger Singerman team regarding post-closing matters (0.8); arrange release of escrow funds to Debtors (0.4) |
| 08/22/23 | J K Kow | .80 | 564.00 | Attend telephone call with Latham, Huron and Berger Singerman team regarding post-closing matters |
| 08/23/23 | Y Mun | .20 | 307.00 | Attend to emails regarding sale of excluded vehicles (0.1); review draft distributor letter (0.1) |
| 08/23/23 | B Kaplan | 1.60 | 2,456.00 | Telephone conference with Huron, Debtors, Berger Singerman and Latham regarding post-closing matters (0.4); attend to post-closing issues and queries (0.7); review distributor issues and related matters (0.5) |
| 08/23/23 | N T Wages | .70 | 798.00 | Correspondence with Latham team regarding foreign filing documents and list of new marks (0.2); review and revise same (0.5) |
| 08/23/23 | J J Weichselbaum | .40 | 456.00 | Telephone call with B. Kaplan, G. Metzger, and S. Parkhurst to discuss Monster requests in connection with sale |
| 08/23/23 | L Sievert | .50 | 532.50 | Prepare and coordinate escrow joint release instruction. |
| 08/24/23 | Y Mun | .90 | 1,381.50 | Attend post-closing telephone call with Latham, Debtor, Huron teams regarding distributor and other issues |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/24/23 | A Sorkin | 1.50 | 2,482.50 | Attend post-closing telephone call with Latham, Debtor, Huron teams regarding distributor and other issues (1.0); video conference with S. Parkhurst, A. Gupta, D. Spelfogel regarding Sheridan carrying cost reimbursement / escrow (0.5) |
| 08/24/23 | B Kaplan | 1.70 | 2,609.50 | Attend to post-closing matters and queries (0.6); attend telephone call with Huron, Debtors, Berger Singerman and Latham regarding post-closing matters (1.1) |
| 08/24/23 | J J Weichselbaum | .70 | 798.00 | Participate in telephone call with Latham, Berger Singerman, and Huron teams to discuss post-closing matters |
| 08/24/23 | L Sievert | 1.10 | 1,171.50 | Attend telephone call with Latham, Huron and Berger Singerman teams regarding post-closing matters (1.0); deliver Section 7.13(e) APA Certificate to Monster (0.1) |
| 08/24/23 | J K Kow | 1.20 | 846.00 | Attend Latham team telephone call regarding closing (1.0); update closing documents (0.1); attend to correspondence regarding same (0.1) |
| 08/25/23 | B Kaplan | 1.30 | 1,995.50 | Review, consider and respond to post-closing queries from Huron and estate (0.8); attend to post-closing matters, including distributor issues (0.5) |
| 08/25/23 | N T Wages | 1.10 | 1,254.00 | Correspondence with opposing counsel regarding new marks and foreign filing documents (0.6); review IP list regarding Lebanon and updated filing date for Norway mark (0.5) |
| 08/28/23 | B Kaplan | 1.20 | 1,842.00 | Attend to post-closing matters (0.5); review and revise closing set (0.7) |
| 08/29/23 | Y Mun | .50 | 767.50 | Attend post-closing telephone call with B. Kaplan, Huron and G. Metzger |
| 08/29/23 | A Sorkin | .50 | 827.50 | Attend post-closing telephone call with B. Kaplan, Huron and G. Metzger |
| 08/29/23 | B Kaplan | 1.40 | 2,149.00 | Telephone conference with J. Celentino regarding open items (0.1); attend to post-closing matters, including preparation for post-closing Latham call (0.8); telephone conference with Huron, G. Metzger, Berger Singerman and Latham regarding same (0.5) |
| 08/30/23 | G Mahmood | .20 | 272.00 | Revise Monster request regarding certain trademark |
| 08/30/23 | B Kaplan | .80 | 1,228.00 | Video conference with N. Wages regarding foreign IP filings (0.2); attend to various post-closing queries |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | from Huron and estate (0.6) |
| 08/30/23 | N T Wages | 1.00 | 1,140.00 | Correspondence with Latham team regarding additional marks and foreign filing documents (0.3); review and verify list of additional marks (0.4); prepare to coordinate execution of foreign filing documents (0.3) |
| 08/30/23 | J K Kow | .40 | 282.00 | Update closing set index |
| 08/31/23 | G Mahmood | .20 | 272.00 | Revise Monster request for trademark assignment authorization letters |
| 08/31/23 | J L Dalke | .10 | 133.50 | Respond to correspondence regarding IP authorization letters |
| 08/31/23 | B Kaplan | 1.30 | 1,995.50 | Telephone conferences with N. Wages regarding IP transfer queries and requests from Knobbe (0.3); attend to post-closing queries from Huron and estate (0.6) |
| 08/31/23 | N T Wages | 7.70 | 8,778.00 | Correspondence with Latham and Debtor teams regarding foreign filing documents (1.2); review foreign filing documents (1.9); draft signature packet and execution instructions (3.3); coordinate execution of foreign filing documents (0.7); prepare for and attend telephone conference with Latham team regarding the same (0.6) |
| 08/31/23 | R A Presley | .50 | 352.50 | Prepare for and attend telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, and J. Celentino regarding post-closing items |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 16.10 | Hrs. @ | $ 1,655.00/hr. | $ 26,645.50 |
| Y Mun | 8.40 | Hrs. @ | $ 1,535.00/hr. | $ 12,894.00 |
| R Blamires | 4.10 | Hrs. @ | $ 1,360.00/hr. | $ 5,576.00 |
| G Mahmood | .80 | Hrs. @ | $ 1,360.00/hr. | $ 1,088.00 |
| B Kaplan | 37.60 | Hrs. @ | $ 1,535.00/hr. | $ 57,716.00 |
| J L Dalke | 3.10 | Hrs. @ | $ 1,335.00/hr. | $ 4,138.50 |
| A Beach | 5.00 | Hrs. @ | $ 1,250.00/hr. | $ 6,250.00 |
| J C Celentino | 4.00 | Hrs. @ | $ 1,250.00/hr. | $ 5,000.00 |
| N T Wages | 21.00 | Hrs. @ | $ 1,140.00/hr. | $ 23,940.00 |
| J J Weichselbaum | 6.30 | Hrs. @ | $ 1,140.00/hr. | $ 7,182.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Asset Dispositions

| | | | |
|---|---|---|---|
| T Kim | 3.70 | Hrs. @ | $ 1,065.00/hr. | $ 3,940.50 |
| L Sievert | 10.40 | Hrs. @ | $ 1,065.00/hr. | $ 11,076.00 |
| N A Gulati | 2.10 | Hrs. @ | $ 830.00/hr. | $ 1,743.00 |
| R A Presley | .80 | Hrs. @ | $ 705.00/hr. | $ 564.00 |
| T A Thompson | 2.80 | Hrs. @ | $ 705.00/hr. | $ 1,974.00 |
| | 126.20 | | | $ 169,727.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| J K Kow | 9.30 | Hrs. @ | $ 705.00/hr. | $ 6,556.50 |
| | 9.30 | | | $ 6,556.50 |

**GRAND TOTAL:**      **135.50**                          **$ 176,284.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Business Operations

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/02/23 | J C Celentino | 1.70 | 2,125.00 | Telephone conference with Latham team, Berger Singerman, Huron, and Debtor teams regarding wind down (1.1); review wind down to-do checklist (0.3); correspondence with Latham team, Berger Singerman, and Huron regarding wind-down implementation (0.3) |
| 08/03/23 | G Mahmood | 1.00 | 1,360.00 | Revise provisions of potential Debtor TSA (0.3); revise same (0.7) |
| 08/03/23 | B Kaplan | .60 | 921.00 | Attention to TSA matters |
| 08/03/23 | N T Wages | 7.60 | 8,664.00 | Correspondence with Latham team regarding TSA (0.7); draft TSA (4.7); review comments to TSA (0.6); revise TSA (1.4); correspondence with Debtors regarding TSA (0.2) |
| 08/04/23 | Y Mun | 1.10 | 1,688.50 | Call with Huron regarding TSA and distributor arrangements |
| 08/04/23 | B Kaplan | .30 | 460.50 | Telephone conference with T. Kapur regarding TSA and distributor issues |
| 08/04/23 | J C Celentino | .20 | 250.00 | Correspondence with Huron team regarding vendor issues |
| 08/04/23 | N T Wages | 1.80 | 2,052.00 | Correspondence with Latham team regarding TSA (0.2); attend telephone conference with Latham team and Debtor regarding TSA (1.1); revise TSA (0.5) |
| 08/06/23 | B Kaplan | .60 | 921.00 | Review, consider and respond regarding distributor issues and considerations |
| 08/07/23 | Y Mun | 1.90 | 2,916.50 | Telephone call with Huron regarding distributor arrangements (0.7); telephone call with Huron regarding distributor arrangements and inventory management (0.9); telephone call with Latham team regarding inventory and distributor arrangements (0.3) |
| 08/07/23 | B Kaplan | 1.80 | 2,763.00 | Telephone conferences with Huron, Debtors and Latham regarding distributor matters |
| 08/07/23 | J C Celentino | 2.40 | 3,000.00 | Telephone conference with Latham and Huron teams regarding distributor issues (0.8); follow up telephone conference with Latham and Huron teams regarding distributor issues (0.9); review documentation regarding critical vendors and distributor agreements (0.7) |
| 08/07/23 | L Sievert | 1.80 | 1,917.00 | Attend telephone call with Debtor, Huron and Latham teams regarding distributor questions (0.7); attend separate telephone call with Debtor, Huron and Latham teams regarding distributor questions (1.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 08/08/23 | Y Mun | .80 | 1,228.00 | Telephone call with Huron regarding distributor issues |
| 08/08/23 | J J Weichselbaum | 1.40 | 1,596.00 | Participate in telephone call and attend to emails regarding vendor issues (0.7); follow up discussions with Latham team (0.4); review invoices from vendor (0.3) |
| 08/09/23 | B Kaplan | .60 | 921.00 | Video conference with A. Gupta regarding distributor considerations (0.5); telephone conference with J. Celentino regarding distributor issues (0.1) |
| 08/09/23 | J C Celentino | .30 | 375.00 | Telephone conference with vendor regarding inventory dispute (0.3) |
| 08/10/23 | B Kaplan | .20 | 307.00 | Telephone conference with J. Celentino regarding distributor considerations |
| 08/10/23 | J C Celentino | .30 | 375.00 | Telephone conference with B. Kaplan regarding distributor issues and review related agreements |
| 08/11/23 | B Kaplan | .50 | 767.50 | Telephone conference with A. Gupta regarding distributor issues |
| 08/11/23 | J C Celentino | .80 | 1,000.00 | Telephone conference with Huron and Berger Singerman teams regarding distributor issues (0.5); telephone conference with J. Weichselbaum and N. Gulati regarding distributor issues (0.2); correspondence with J. Weichselbaum and Huron team regarding distributor issues (0.1) |
| 08/14/23 | B Kaplan | 1.00 | 1,535.00 | Telephone conference with G. Metzger regarding Netherlands and litigation transition (0.3); video conference with R. Pachulski and A. Gupta regarding distributor considerations (0.7) |
| 08/15/23 | B Kaplan | .40 | 614.00 | Telephone conference with A. Gupta regarding distributor issues |
| 08/15/23 | J C Celentino | .70 | 875.00 | Telephone conference with Huron, Berger Singerman and Latham teams regarding wind-down strategy |
| 08/17/23 | Y Mun | .80 | 1,228.00 | Telephone call with Huron regarding distributor relationships |
| 08/17/23 | B Kaplan | .30 | 460.50 | Telephone conference with J. Celentino regarding distributors |
| 08/18/23 | B Kaplan | 1.10 | 1,688.50 | Review distributor agreement and related issues |
| 08/21/23 | A Sorkin | .90 | 1,489.50 | Attend video conference with Huron, B. Kaplan, others regarding distributor issues and follow up correspondence with A. Gupta |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/21/23 | B Kaplan | .80 | 1,228.00 | Telephone conference with Huron, Debtors and Latham regarding distributor matters |
| 08/22/23 | Y Mun | .40 | 614.00 | Telephone call with Huron regarding records retention and distributor matters |
| 08/23/23 | A Sorkin | .30 | 496.50 | Telephone conference with E. Chafetz regarding foreign entity wind down and other matters |
| 08/23/23 | B Kaplan | 1.40 | 2,149.00 | Telephone conference with Huron, Debtors and Latham regarding distributor issues, considerations and process |
| 08/23/23 | J C Celentino | .20 | 250.00 | Review further distributor agreements |
| 08/24/23 | J C Celentino | 1.10 | 1,375.00 | Review distributor agreement (0.2); Zoom call with Berger Singerman, Huron and Latham teams regarding wind-down (0.9) |
| 08/30/23 | J J Weichselbaum | .70 | 798.00 | Telephone call with distributor (0.3); review documents in connection with same and questions regarding status of agreement (0.4) |
| 08/31/23 | J J Weichselbaum | .40 | 456.00 | Telephone call with distributor (0.2); attend to emails regarding same (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.20 | Hrs. @ | $ 1,655.00/hr. | $ 1,986.00 |
| Y Mun | 5.00 | Hrs. @ | $ 1,535.00/hr. | $ 7,675.00 |
| G Mahmood | 1.00 | Hrs. @ | $ 1,360.00/hr. | $ 1,360.00 |
| B Kaplan | 9.60 | Hrs. @ | $ 1,535.00/hr. | $ 14,736.00 |
| J C Celentino | 7.70 | Hrs. @ | $ 1,250.00/hr. | $ 9,625.00 |
| N T Wages | 9.40 | Hrs. @ | $ 1,140.00/hr. | $ 10,716.00 |
| J J Weichselbaum | 2.50 | Hrs. @ | $ 1,140.00/hr. | $ 2,850.00 |
| L Sievert | 1.80 | Hrs. @ | $ 1,065.00/hr. | $ 1,917.00 |
| | 38.20 | | | $ 50,865.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Case Administration

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 08/02/23 | J C Celentino | .90 | 1,125.00 | Review work in process tracker and update assignment work streams |
| 08/02/23 | J J Weichselbaum | .10 | 114.00 | Provide comments to work in process list |
| 08/02/23 | N A Gulati | 1.50 | 1,245.00 | Update work in process list |
| 08/02/23 | K Mardueno | .60 | 639.00 | Review and revise case communications |
| 08/03/23 | A Sorkin | .50 | 827.50 | Attend work in process telephone call with Latham team and Berger Singerman to discuss ongoing workstreams |
| 08/03/23 | B Kaplan | .50 | 767.50 | Attend work in progress telephone call among Latham teams |
| 08/03/23 | J C Celentino | .60 | 750.00 | Telephone conference with Latham and Berger Singerman teams regarding work streams in process and case strategy |
| 08/03/23 | L Kutilek | .40 | 482.00 | Attend work in process Latham call |
| 08/03/23 | J J Weichselbaum | .80 | 912.00 | Prepare for and attend work in process telephone call (0.7); comment on work in process list (0.1) |
| 08/03/23 | N A Gulati | 1.10 | 913.00 | Update work in process list (0.5); attend work in process telephone call (0.6) |
| 08/03/23 | R A Presley | .60 | 423.00 | Prepare for and attend telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino |
| 08/04/23 | J C Celentino | .60 | 750.00 | Review filings on bankruptcy docket |
| 08/07/23 | J C Celentino | 1.00 | 1,250.00 | Review status of Latham associate work streams and update tracker to prepare for check in telephone call (0.5); telephone conference with Latham associate team regarding open work streams (0.5) |
| 08/07/23 | J J Weichselbaum | .50 | 570.00 | Telephone call with M. Niles regarding status (0.1); participate in team work in process telephone call (0.4) |
| 08/07/23 | N A Gulati | 1.20 | 996.00 | Update work in process list (0.8); attend works in process telephone conference (0.4) |
| 08/07/23 | R A Presley | .40 | 282.00 | Prepare for and attend telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino regarding status |
| 08/07/23 | J L Teresi | .40 | 426.00 | Attend associate restructuring materials telephone call |
| 08/09/23 | N A Gulati | .70 | 581.00 | Update work in process list |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/10/23 | J C Celentino | .90 | 1,125.00 | Review work in progress tracker and associate work streams (0.6); coordinate with associates regarding assignments to respective work streams (0.3) |
| 08/10/23 | N A Gulati | 1.10 | 913.00 | Update work in process list |
| 08/11/23 | A Sorkin | .50 | 827.50 | Attend work-in-process call with Latham associate team and Berger Singerman |
| 08/11/23 | B Kaplan | .50 | 767.50 | Attend work in process telephone call with Berger Singerman and Latham teams |
| 08/11/23 | J C Celentino | .70 | 875.00 | Telephone conference with Latham and Berger Singerman legal teams regarding open work streams (0.6); telephone conference with A. Sorkin regarding case strategy (0.1) |
| 08/11/23 | N A Gulati | 1.20 | 996.00 | Update work in process list (0.6); attend work in process telephone conference with Latham team (0.6) |
| 08/11/23 | J L Teresi | .50 | 532.50 | Attend work in process call with Latham team |
| 08/14/23 | J C Celentino | .20 | 250.00 | Review and revise associate work in process tracker |
| 08/14/23 | J J Weichselbaum | .10 | 114.00 | Attend work in process call |
| 08/14/23 | N A Gulati | .80 | 664.00 | Update work in process list (0.7); attend work in process telephone conference with Latham team (0.1) |
| 08/14/23 | J L Teresi | .20 | 213.00 | Attend weekly associates work in process call |
| 08/16/23 | J C Celentino | .80 | 1,000.00 | Review and revise Latham associate work in process tracker and check in with work stream point people regarding outstanding items |
| 08/16/23 | E A Morris | .70 | 899.50 | Telephone calls and emails with Huron and Latham team regarding vendor invoices |
| 08/16/23 | N A Gulati | .70 | 581.00 | Update work in process list |
| 08/17/23 | A Sorkin | .40 | 662.00 | Attend work in process telephone call with Berger Singerman and Latham teams |
| 08/17/23 | B Kaplan | .30 | 460.50 | Attend work in process telephone call with Berger Singerman and Latham |
| 08/17/23 | Y L Burton | .40 | 500.00 | Prepare for and attend Latham work in process telephone call |
| 08/17/23 | J C Celentino | .30 | 375.00 | Prepare for and attend telephone conference with Berger Singerman and Latham teams regarding case strategy and next steps |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/17/23 | J J Weichselbaum | .30 | 342.00 | Participate in work in process telephone call |
| 08/17/23 | N A Gulati | .60 | 498.00 | Update work in process list (0.3); attend work in process telephone conference with Latham team (0.3) |
| 08/17/23 | J L Teresi | .30 | 319.50 | Attend work in process telephone call |
| 08/23/23 | J C Celentino | .70 | 875.00 | Review and revise associate work in progress tracker in advance of strategy telephone call (0.5); review work in progress tracker and draft email to Latham and Berger Singerman teams regarding wind-down items (0.2) |
| 08/23/23 | N A Gulati | 1.00 | 830.00 | Update work in process list |
| 08/24/23 | Y Mun | .70 | 1,074.50 | Latham restructuring materials telephone call |
| 08/24/23 | A Sorkin | .50 | 827.50 | Attend work in process call telephone call with associate team and Berger Singerman |
| 08/24/23 | B Kaplan | .60 | 921.00 | Attend restructuring materials telephone call with Berger Singerman and Latham |
| 08/24/23 | J C Celentino | .80 | 1,000.00 | Review and incorporate updates to Latham associate work in process tracker (0.2); telephone call regarding associate work streams (0.6) |
| 08/24/23 | N A Gulati | .60 | 498.00 | Attend teleconference with legal team discussing case updates |
| 08/24/23 | R A Presley | .60 | 423.00 | Prepare for and attend telephone conference with L. Burton, E. Morris, J. Weichselbaum, J. Teresi, N. Gulati, and J. Celentino to discuss works in process |
| 08/31/23 | A Sorkin | .30 | 496.50 | Attend work in process telephone call with J. Celentino, B. Kaplan, and associate teams |
| 08/31/23 | B Kaplan | .30 | 460.50 | Attend work in process telephone call with Berger Singerman and Latham teams |
| 08/31/23 | J C Celentino | .40 | 500.00 | Prepare for and attend work in process call to discuss open work streams and strategy |
| 08/31/23 | J J Weichselbaum | .30 | 342.00 | Participate in work in process telephone call |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Case Administration

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 2.20 | Hrs. @ | $ 1,655.00/hr. | $ 3,641.00 |
| Y Mun | .70 | Hrs. @ | $ 1,535.00/hr. | $ 1,074.50 |
| B Kaplan | 2.20 | Hrs. @ | $ 1,535.00/hr. | $ 3,377.00 |
| E A Morris | .70 | Hrs. @ | $ 1,285.00/hr. | $ 899.50 |
| Y L Burton | .40 | Hrs. @ | $ 1,250.00/hr. | $ 500.00 |
| J C Celentino | 7.90 | Hrs. @ | $ 1,250.00/hr. | $ 9,875.00 |
| L Kutilek | .40 | Hrs. @ | $ 1,205.00/hr. | $ 482.00 |
| J J Weichselbaum | 2.10 | Hrs. @ | $ 1,140.00/hr. | $ 2,394.00 |
| K Mardueno | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| J L Teresi | 1.40 | Hrs. @ | $ 1,065.00/hr. | $ 1,491.00 |
| N A Gulati | 10.50 | Hrs. @ | $ 830.00/hr. | $ 8,715.00 |
| R A Presley | 1.60 | Hrs. @ | $ 705.00/hr. | $ 1,128.00 |
| | 30.70 | | | $ 34,216.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | J J Weichselbaum | 1.70 | 1,938.00 | Telephone call with Latham and Huron teams to discuss Arizona lien claims analysis (0.5); telephone calls and emails with Stellar to discuss lien claims analysis (0.6); attend to various matters regarding Arizona lien issues (0.6) |
| 08/02/23 | J J Weichselbaum | .40 | 456.00 | Attend to Stellar lien claim matters |
| 08/03/23 | J J Weichselbaum | .40 | 456.00 | Correspondence regarding AZ lienholder payment |
| 08/09/23 | J C Celentino | .20 | 250.00 | Review supporting documentation for claims regarding distributor agreements and correspondence with Huron team regarding same |
| 08/16/23 | Y Mun | .10 | 153.50 | Attend to water loss claim and respond to G. Metzger regarding same |
| 08/21/23 | A Sorkin | .20 | 331.00 | Review motion for allowance of administrative claim |
| 08/30/23 | J C Celentino | .30 | 375.00 | Review proof of claim and correspondence with Debtors regarding claims reconciliation process |
| 08/31/23 | A Sorkin | .40 | 662.00 | Telephone conference with E. Chafetz regarding Super Creatine class action claim and other matters |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,655.00/hr. | | $ 993.00 |
| Y Mun | .10 | Hrs. @ | $ 1,535.00/hr. | | $ 153.50 |
| J C Celentino | .50 | Hrs. @ | $ 1,250.00/hr. | | $ 625.00 |
| J J Weichselbaum | 2.50 | Hrs. @ | $ 1,140.00/hr. | | $ 2,850.00 |
| | 3.70 | | | | $ 4,621.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | A Quartarolo | .10 | 136.00 | Email J. Weichselbaum regarding bylaws |
| 08/01/23 | A Sorkin | .40 | 662.00 | Telephone conference with J. Guso regarding post-closing corporate governance/board issues, including secretary/minute approval |
| 08/01/23 | L Kutilek | .80 | 964.00 | Review and revise draft board resolution (0.3); Latham email correspondence regarding the same (0.2); review tax code and regulations regarding same (0.3) |
| 08/01/23 | N A Gulati | .10 | 83.00 | Draft board meeting minutes |
| 08/02/23 | A Quartarolo | .60 | 816.00 | Review and revise board resolutions (0.5); email J. Celentino regarding same (0.1) |
| 08/02/23 | J C Celentino | 1.50 | 1,875.00 | Finalize board materials (0.4); review and revise board resolutions (0.5); correspondence with Board regarding S-Corp motion (0.6) |
| 08/02/23 | N A Gulati | 2.10 | 1,743.00 | Draft board meeting minutes |
| 08/03/23 | Y Mun | .60 | 921.00 | Attend Debtor board call |
| 08/03/23 | A Sorkin | 1.60 | 2,648.00 | Review board minutes and comment on same (0.7); attend board meeting (0.9) |
| 08/03/23 | J C Celentino | 1.30 | 1,625.00 | Present at board of directors meeting regarding litigation strategy (1.0); draft email to Board regarding S-Corp motion status (0.3) |
| 08/03/23 | L Kutilek | .20 | 241.00 | Review board resolution |
| 08/03/23 | N A Gulati | 5.00 | 4,150.00 | Attend and take notes during board meeting (0.9); draft board meeting minutes (4.1) |
| 08/04/23 | A Quartarolo | .80 | 1,088.00 | Review and revise board meeting minutes (0.7); email N. Gulati regarding same (0.1) |
| 08/04/23 | A Sorkin | 1.10 | 1,820.50 | Review and comment on May board minutes |
| 08/04/23 | N A Gulati | 4.90 | 4,067.00 | Draft board meeting minutes |
| 08/05/23 | N A Gulati | 1.00 | 830.00 | Draft board meeting minutes |
| 08/07/23 | A Quartarolo | .10 | 136.00 | Email A. Sorkin regarding board minutes |
| 08/07/23 | N A Gulati | 1.30 | 1,079.00 | Draft board meeting minutes |
| 08/08/23 | N A Gulati | 6.30 | 5,229.00 | Draft board meeting minutes |
| 08/10/23 | Y Mun | .70 | 1,074.50 | Attend board telephone call |
| 08/10/23 | A Quartarolo | .80 | 1,088.00 | Attend board meeting (0.6); email A. Sorkin regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Corporate Governance & Board Matters

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | same and board minutes (0.2) |
| 08/10/23 | A Sorkin | .80 | 1,324.00 | Attend board telephone call (in part) |
| 08/10/23 | B Kaplan | 1.10 | 1,688.50 | Attend board meeting |
| 08/10/23 | J C Celentino | .90 | 1,125.00 | Attend board meeting and present regarding legal strategy |
| 08/10/23 | N A Gulati | 2.00 | 1,660.00 | Draft board meeting minutes (1.0); attend and keep minutes of board meeting (1.0) |
| 08/14/23 | A Sorkin | .50 | 827.50 | Attend board telephone call |
| 08/14/23 | B Kaplan | .60 | 921.00 | Attend board meeting |
| 08/14/23 | N A Gulati | .80 | 664.00 | Attend and take notes board meeting (0.5); email company counsel regarding board minutes (0.3) |
| 08/15/23 | N A Gulati | 4.30 | 3,569.00 | Compile approved board minutes (1.5); draft board meeting minutes (2.8) |
| 08/16/23 | A Sorkin | 1.00 | 1,655.00 | Review and comment on board minutes |
| 08/16/23 | N A Gulati | 2.90 | 2,407.00 | Draft board meeting minutes |
| 08/17/23 | Y Mun | .90 | 1,381.50 | Attend board call telephone call |
| 08/17/23 | A Sorkin | .80 | 1,324.00 | Attend board telephone call |
| 08/17/23 | B Kaplan | 1.10 | 1,688.50 | Attend board meeting |
| 08/17/23 | Y L Burton | .70 | 875.00 | Prepare for and attend board telephone call (0.5); review and comment on board materials (0.2) |
| 08/17/23 | J C Celentino | .90 | 1,125.00 | Attend Zoom telephone call with the Debtors' Board of Directors regarding wind-down strategy |
| 08/17/23 | N A Gulati | 3.60 | 2,988.00 | Attend and keep minutes of board meeting (0.7); draft board meeting minutes (2.9) |
| 08/18/23 | N A Gulati | .80 | 664.00 | Draft board meeting minutes |
| 08/20/23 | N A Gulati | 1.20 | 996.00 | Draft board meeting minutes |
| 08/21/23 | A Quartarolo | .10 | 136.00 | Email N. Gulati and J. Teresi regarding board minutes |
| 08/21/23 | A Sorkin | 1.30 | 2,151.50 | Review and comment on board minutes (0.5); attend board telephone call (0.8) |
| 08/21/23 | B Kaplan | .80 | 1,228.00 | Attend board meeting |
| 08/21/23 | J C Celentino | .70 | 875.00 | Attend meeting of board of directors regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | strategy and next steps |
| 08/21/23 | N A Gulati | 3.30 | 2,739.00 | Compile executed minutes (0.8); draft board meeting minutes (1.7); attend and take notes during board meeting (0.8) |
| 08/22/23 | N A Gulati | 2.90 | 2,407.00 | Compile finalized board meeting minutes (0.4); draft board meeting minutes (2.5) |
| 08/22/23 | R A Presley | .10 | 70.50 | Correspond regarding upcoming board meetings |
| 08/23/23 | N A Gulati | 4.00 | 3,320.00 | Draft board meeting minutes |
| 08/24/23 | Y Mun | .10 | 153.50 | Attend board telephone call |
| 08/24/23 | N A Gulati | 4.70 | 3,901.00 | Draft board meeting minutes |
| 08/24/23 | R A Presley | .40 | 282.00 | Correspond with Latham team regarding board meeting and attend board meeting |
| 08/25/23 | N A Gulati | 3.60 | 2,988.00 | Draft board meeting minutes |
| 08/28/23 | A Sorkin | 1.30 | 2,151.50 | Review and comment on board minutes |
| 08/28/23 | J C Celentino | .60 | 750.00 | Review board minutes |
| 08/30/23 | A Sorkin | .80 | 1,324.00 | Review and comment on August board minutes |
| 08/30/23 | N A Gulati | .80 | 664.00 | Draft board meeting minutes |
| 08/31/23 | Y Mun | .40 | 614.00 | Attend board telephone call |
| 08/31/23 | A Sorkin | .50 | 827.50 | Attend board meeting |
| 08/31/23 | J C Celentino | .40 | 500.00 | Prepare for and attend meeting of the board of directors |
| 08/31/23 | R A Presley | .40 | 282.00 | Correspond with Latham team regarding board meeting and attend board meeting |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 10.10 | Hrs. @ | $ 1,655.00/hr. | $ 16,715.50 |
| Y Mun | 2.70 | Hrs. @ | $ 1,535.00/hr. | $ 4,144.50 |
| A Quartarolo | 2.50 | Hrs. @ | $ 1,360.00/hr. | $ 3,400.00 |
| B Kaplan | 3.60 | Hrs. @ | $ 1,535.00/hr. | $ 5,526.00 |
| Y L Burton | .70 | Hrs. @ | $ 1,250.00/hr. | $ 875.00 |
| J C Celentino | 6.30 | Hrs. @ | $ 1,250.00/hr. | $ 7,875.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Corporate Governance & Board Matters

| | | | | |
|---|---|---|---|---|
| L Kutilek | 1.00 | Hrs. @ | $ 1,205.00/hr. | $ 1,205.00 |
| N A Gulati | 55.60 | Hrs. @ | $ 830.00/hr. | $ 46,148.00 |
| R A Presley | .90 | Hrs. @ | $ 705.00/hr. | $ 634.50 |
| | 83.40 | | | $ 86,523.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

25

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Employee Benefits and Pensions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/07/23 | N Alkhas | .50 | 730.00 | Communication with K. McGuinness to advise regarding WARN rules |
| 08/14/23 | A J Hirsch | 1.10 | 555.50 | Research U.S. laws requiring data deletion for employee data |
| 08/26/23 | B Kaplan | .40 | 614.00 | Attend to WARN query and related post-closing matters |
| 08/27/23 | N Alkhas | .80 | 1,168.00 | Attend to WARN-related summary (0.4); communication with Latham team regarding same (0.4) |
| 08/30/23 | Y Mun | .10 | 153.50 | Attend to emails regarding WARN payments |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| Y Mun | .10 | Hrs. @ | $ 1,535.00/hr. | $ 153.50 |
| N Alkhas | 1.30 | Hrs. @ | $ 1,460.00/hr. | $ 1,898.00 |
| B Kaplan | .40 | Hrs. @ | $ 1,535.00/hr. | $ 614.00 |
| | 1.80 | | | $ 2,665.50 |

**Other:**

| | | | | |
|------|------|------|------|------|
| A J Hirsch | 1.10 | Hrs. @ | $ 505.00/hr. | $ 555.50 |
| | 1.10 | | | $ 555.50 |

**GRAND TOTAL:** 2.90      **$ 3,221.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

26

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/07/23 | J J Weichselbaum | .70 | 798.00 | Review monthly fee materials for privilege |
| 08/09/23 | A Quartarolo | 1.60 | 2,176.00 | Review fee applications and prepare for hearing |
| 08/10/23 | J J Weichselbaum | .60 | 684.00 | Review monthly fee materials for guideline compliance |
| 08/14/23 | J J Weichselbaum | 3.10 | 3,534.00 | Review monthly fee materials for privilege and guideline compliance |
| 08/14/23 | C M Tarrant | 1.30 | 637.00 | Review and revise invoices for monthly fee statement |
| 08/17/23 | Y L Burton | 1.30 | 1,625.00 | Review fee application and correspond with J. Weichselbaum regarding same |
| 08/17/23 | J J Weichselbaum | .80 | 912.00 | Prepare supplemental Sorkin declaration (0.6); review conflicts disclosures (0.2) |
| 08/18/23 | J C Celentino | .20 | 250.00 | Review supplemental Sorkin declaration |
| 08/18/23 | J J Weichselbaum | .80 | 912.00 | Revise supplement Sorkin supplemental declaration (0.2); review invoice and expenses for guideline compliance (0.6) |
| 08/18/23 | C M Tarrant | 1.30 | 637.00 | Review and revise monthly fee materials |
| 08/20/23 | A Sorkin | 1.80 | 2,979.00 | Review monthly fee materials for confidentiality/guideline compliance |
| 08/20/23 | J J Weichselbaum | .30 | 342.00 | Review and revise monthly fee materials for privilege |
| 08/21/23 | A Sorkin | .10 | 165.50 | Review and comment on supplemental declaration |
| 08/21/23 | Y L Burton | .90 | 1,125.00 | Review monthly fee materials for privilege |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.90 | Hrs. @ | $ 1,655.00/hr. | $ 3,144.50 |
| A Quartarolo | 1.60 | Hrs. @ | $ 1,360.00/hr. | $ 2,176.00 |
| Y L Burton | 2.20 | Hrs. @ | $ 1,250.00/hr. | $ 2,750.00 |
| J C Celentino | .20 | Hrs. @ | $ 1,250.00/hr. | $ 250.00 |
| J J Weichselbaum | 6.30 | Hrs. @ | $ 1,140.00/hr. | $ 7,182.00 |
| | 12.20 | | | $ 15,502.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

27

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Employment and Fee Applications

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 2.60 | Hrs. @ | $ 490.00/hr. | $ 1,274.00 |
| | 2.60 | | | $ 1,274.00 |
| **GRAND TOTAL:** | **14.80** | | | **$ 16,776.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

28

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/10/23 | A Quartarolo | 1.80 | 2,448.00 | Prepare for fee application hearing (0.7); attend same (1.1) |
| 08/10/23 | J C Celentino | .50 | 625.00 | Attend hearing regarding adversary proceeding and potential remand |
| 08/10/23 | J C Celentino | .50 | 625.00 | Attend hearing regarding exclusivity extension |
| 08/10/23 | J C Celentino | .20 | 250.00 | Attend hearing regarding director claims |
| 08/10/23 | E A Morris | 1.10 | 1,413.50 | Attend hearing on fee motion |
| 08/10/23 | N A Gulati | .80 | 664.00 | Attend hearing regarding exclusivity extension |
| 08/28/23 | C M Tarrant | 1.10 | 539.00 | Prepare attorney for 8/29 hearings |
| 08/29/23 | A Sorkin | 1.20 | 1,986.00 | Attend (in part) hearing regarding rejection motions, Metzger retention, tax status motion status conference (1.1); follow up correspondence with G. Metzger regarding retention issues (0.1) |
| 08/29/23 | E A Morris | 1.70 | 2,184.50 | Attend hearing regarding rejection motions, Metzger retention, tax status motion status conference |
| 08/29/23 | J J Weichselbaum | 1.90 | 2,166.00 | Prepare for and attend hearing on rejection motions and Taro Patch settlement motion |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.20 | Hrs. @ | $ 1,655.00/hr. | $ 1,986.00 |
| A Quartarolo | 1.80 | Hrs. @ | $ 1,360.00/hr. | $ 2,448.00 |
| E A Morris | 2.80 | Hrs. @ | $ 1,285.00/hr. | $ 3,598.00 |
| J C Celentino | 1.20 | Hrs. @ | $ 1,250.00/hr. | $ 1,500.00 |
| J J Weichselbaum | 1.90 | Hrs. @ | $ 1,140.00/hr. | $ 2,166.00 |
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | $ 664.00 |
| | 9.70 | | | $ 12,362.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 1.10 | Hrs. @ | $ 490.00/hr. | $ 539.00 |
| | 1.10 | | | $ 539.00 |

**GRAND TOTAL:**    **10.80**        **$ 12,901.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

29

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | J C Elliott | .50 | 717.50 | Teleconference with Debtors regarding lease assignment |
| 08/01/23 | J C Celentino | .40 | 500.00 | Review rejection/assumption related strategy/filings |
| 08/01/23 | J J Weichselbaum | .90 | 1,026.00 | Telephone call with Latham and Huron teams regarding lease issues (0.1); telephone call with M. Niles and Huron to discuss assumed lease issues (0.5); telephone call with landlord to discuss lease (0.1); email G. Metzger regarding leases (0.2) |
| 08/01/23 | N A Gulati | .60 | 498.00 | Telephone conference with Latham and Huron team discussing outstanding contracts |
| 08/02/23 | J J Weichselbaum | .50 | 570.00 | Attention to assumption and rejection matters (0.3); review documents in connection with same (0.2) |
| 08/03/23 | J C Celentino | .20 | 250.00 | Telephone conference with Huron, Berger Singerman, and Latham teams regarding rejection of leases |
| 08/03/23 | J J Weichselbaum | 1.40 | 1,596.00 | Telephone call with counterparty regarding contract (0.2); review and comment on rejection motion (0.6); telephone call with Monster's counsel regarding contract questions (0.2); telephone call with Huron team regarding assumption and rejection issues (0.3); telephone call with landlord regarding lease (0.1) |
| 08/03/23 | J J Weichselbaum | .30 | 342.00 | Review letter regarding runoff policy (0.1); telephone call with counsel to United Healthcare (0.2) |
| 08/03/23 | N A Gulati | .20 | 166.00 | Telephone conference discussing contract rejection |
| 08/04/23 | J C Celentino | .20 | 250.00 | Review draft rejection motion |
| 08/04/23 | J J Weichselbaum | 1.20 | 1,368.00 | Review rejection motion and schedule (0.8); attend to emails regarding vehicle liens (0.2); attend to emails regarding lease issues (0.2) |
| 08/05/23 | J C Celentino | .30 | 375.00 | Correspondence with Latham and Berger Singerman teams regarding lease rejection issue |
| 08/06/23 | J C Celentino | .10 | 125.00 | Correspondence with Latham and Berger Singerman teams regarding assumed lease |
| 08/07/23 | B Kaplan | 1.70 | 2,609.50 | Telephone conference with J. Celentino and J. Weichselbaum regarding contract assumption/rejection issues (0.8); review and consider contract assumption/rejection issues (0.9) |
| 08/07/23 | J C Celentino | 1.10 | 1,375.00 | Develop strategy regarding potential vendor dispute (0.2); review demand letters and responses with respect to terminated leases and vendors (0.4); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

30

LATHAM&WATKINS LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | coordinate supplemental rejection motion as relates to post-closing issues (0.5) |
| 08/07/23 | J J Weichselbaum | 2.70 | 3,078.00 | Telephone call with landlord counsel (0.2); attend to assumption/rejection and contract issues (0.4); discuss with J. Celentino (0.2); telephone call with B. Kaplan and J. Celentino regarding assumption/rejection issues (0.7); review materials in connection with same (0.4); emails and telephone calls regarding vendor contract and related issues (0.4); attend to letters regarding security deposits (0.2); attend to emails from Pachulski regarding rejection motion and related contract issues (0.2) |
| 08/07/23 | N A Gulati | .70 | 581.00 | Create contract rejection schedule |
| 08/08/23 | Y Mun | .50 | 767.50 | Telephone call with Pachulski regarding contract issues (0.2); attend to emails regarding contract issues (0.3) |
| 08/08/23 | A Sorkin | .20 | 331.00 | Attend to third party contract issues |
| 08/08/23 | B Kaplan | .40 | 614.00 | Review and consider contract assumption/rejection issues |
| 08/08/23 | J C Celentino | .60 | 750.00 | Correspondence regarding contract issues and closing |
| 08/08/23 | J C Celentino | .30 | 375.00 | Telephone conference with Pachulski regarding contract issues |
| 08/08/23 | J J Weichselbaum | 1.40 | 1,596.00 | Participate in telephone call with counsel to landlord regarding lease settlement (0.3); attend to contract rejection issues (0.4); review and revise proposed rejection order (0.3); review contracts in connection with rejection issues (0.4) |
| 08/09/23 | J C Celentino | 1.00 | 1,250.00 | Prepare for and attend telephone conference with M. Niles, A. Gupta, and J. Weichselbaum regarding lease negotiation (0.5); correspondence with Huron team regarding lease rejection issues (0.1); correspondence with opposing counsel regarding lease settlement (0.4) |
| 08/09/23 | J J Weichselbaum | 2.10 | 2,394.00 | Telephone call with Monster and third party regarding contract issues (0.2); review equipment lease agreements (0.4); correspond with Huron regarding same (0.2); discuss rejection issues with S. Parkhurst (0.3); review prior rejection motions and related materials (0.4); discuss with N. Gulati (0.3); telephone call with Huron and M. Niles regarding lease settlement (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

31

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/09/23 | N A Gulati | 2.80 | 2,324.00 | Review contract rejection schedules (2.5); telephone conference with J. Weichselbaum discussing rejection schedule (0.3) |
| 08/10/23 | J J Weichselbaum | .70 | 798.00 | Emails regarding rejection of distributor agreements (0.2); review materials in connection with same (0.2); review draft rejection motion (0.3) |
| 08/11/23 | J C Celentino | .60 | 750.00 | Review and revise motion to reject leases (0.4); finalize rejection motion (0.2) |
| 08/11/23 | J J Weichselbaum | 2.60 | 2,964.00 | Telephone call with Huron, Berger Singerman and Latham teams to discuss rejection issues (0.3); follow up telephone call with J. Celentino and N. Gulati (0.3); review and revise rejection motion (0.7); review rejected contracts schedule (0.3); review and comment on lease termination settlement agreement (0.8); review and comment on proposed rejection order (0.2) |
| 08/11/23 | N A Gulati | .70 | 581.00 | Telephone conference with Huron discussing contract rejection (0.4); telephone conference with Latham team discussing contract rejection (0.3) |
| 08/12/23 | A Sorkin | .30 | 496.50 | Review and comment on Taro Patch settlement agreement |
| 08/12/23 | J J Weichselbaum | .30 | 342.00 | Review comments to Taro Patch settlement agreement |
| 08/13/23 | J J Weichselbaum | 1.10 | 1,254.00 | Revise Taro Patch settlement agreement (0.6); review motion and order to approve the same (0.4); email Huron regarding Taro Patch settlement (0.1) |
| 08/14/23 | J J Weichselbaum | 1.30 | 1,482.00 | Review motion to shorten with respect to Taro Patch settlement (0.4); comment on same (0.5); review order regarding same (0.2); review settlement agreements (0.2) |
| 08/14/23 | J J Weichselbaum | .30 | 342.00 | Attend to issues regarding vendor invoice (0.2); discuss with counsel to vendor (0.1) |
| 08/16/23 | J J Weichselbaum | .20 | 228.00 | Telephone call with distributor counsel regarding contract |
| 08/17/23 | J C Celentino | .80 | 1,000.00 | Telephone conference with Huron, Berger Singerman, and Latham teams regarding distributor agreements (0.5); telephone conference with B. Kaplan regarding distributor issues (0.3) |
| 08/18/23 | J J Weichselbaum | .20 | 228.00 | Telephone call with contract counterparty to discuss rejection motion |
| 08/22/23 | B Kaplan | .50 | 767.50 | Review contract rejection order/motion changes and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

32

LATHAM&WATKINS LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | discuss same with J. Weichselbaum |
| 08/22/23 | J C Celentino | .30 | 375.00 | Review distributor comments to motion to reject (0.1); correspondence with Latham team regarding same (0.2) |
| 08/22/23 | J J Weichselbaum | .30 | 342.00 | Review comments to rejection order (0.2); discuss with B. Kaplan (0.1) |
| 08/24/23 | J J Weichselbaum | .30 | 342.00 | Correspondence with contract counterparties regarding rejection motions |
| 08/27/23 | J C Celentino | .70 | 875.00 | Review lease rejection issues (0.3); draft response to distributor regarding contract issues (0.4) |
| 08/28/23 | B Kaplan | .70 | 1,074.50 | Telephone conference with J. Weichselbaum regarding landlord queries and attend to related abandonment of property considerations, including review of APA in connection with rejection motion |
| 08/28/23 | J C Celentino | .20 | 250.00 | Correspondence regarding leases |
| 08/28/23 | J J Weichselbaum | 2.60 | 2,964.00 | Telephone call with party in interest regarding rejection motion (0.2); telephone call with M. Niles to discuss hearing logistics for rejection motions (0.2); prepare for hearing on rejection motion and Taro Patch lease settlement (1.7); attend to emails from landlord regarding lease rejection matters (0.2); discuss with Latham team (0.3) |
| 08/29/23 | J C Celentino | .20 | 250.00 | Review lease rejection issues and correspondence regarding same |
| 08/29/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review revised rejection orders and exhibits (0.4); discuss with K. Burns (0.3); correspond with landlord counsel regarding rejection motions/orders (0.3) |
| 08/30/23 | J C Celentino | .40 | 500.00 | Correspondence with Debtor and advisors regarding outstanding distributor issues |
| 08/30/23 | J J Weichselbaum | .30 | 342.00 | Telephone call with landlord regarding lease matters (0.1); correspond with team regarding same (0.2) |
| 08/31/23 | J J Weichselbaum | .10 | 114.00 | Telephone call with landlord regarding lease |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

33

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Leases and Contracts

---

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| J C Elliott | .50 | Hrs. @ | $ 1,435.00/hr. | $ 717.50 |
| B Kaplan | 3.30 | Hrs. @ | $ 1,535.00/hr. | $ 5,065.50 |
| J C Celentino | 7.40 | Hrs. @ | $ 1,250.00/hr. | $ 9,250.00 |
| J J Weichselbaum | 21.80 | Hrs. @ | $ 1,140.00/hr. | $ 24,852.00 |
| N A Gulati | 5.00 | Hrs. @ | $ 830.00/hr. | $ 4,150.00 |
| | 39.00 | | | $ 45,630.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

34

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | A Quartarolo | .90 | 1,224.00 | Email J. Celentino regarding S-Corp motion and related issues (0.3); review and revise 2004 discovery (0.3); email J. Feldman and J. Guso regarding appeals (0.1); email A. Sorkin and J. Celentino regarding escrow deposit (0.1); email A. Sorkin regarding copyright litigation (0.1) |
| 08/01/23 | A Sorkin | .30 | 496.50 | Review motion to dismiss Owoc action against directors |
| 08/01/23 | A Sorkin | .20 | 331.00 | Telephone call with A. Gupta and J. Weichselbaum regarding mechanics' lien payoff matters |
| 08/01/23 | J C Celentino | 2.70 | 3,375.00 | Correspondence with Latham team regarding S-Corp motion (0.4); telephone conference with UCC counsel regarding S-Corp motion (0.2); review answer to complaint and other Owoc filings (0.6); telephone conference with opposing counsel regarding S-Corp motion (0.5); prepare for and attend telephone conference with UCC regarding tax status (0.6); correspondence with Latham litigation team regarding same (0.2); telephone conference with lender advisor (0.2) |
| 08/01/23 | J J Weichselbaum | 1.00 | 1,140.00 | Review motion to dismiss board complaint (0.5); correspond with team and Berger Singerman regarding same (0.2); review documents in connection with same (0.3) |
| 08/01/23 | J L Teresi | .10 | 106.50 | Correspond with E. Morris and J. Celentino regarding discovery |
| 08/02/23 | A Quartarolo | 2.20 | 2,992.00 | Review meet and confer letter (0.2); email and telephone conference with E. Morris and J. Teresi regarding 2004 discovery (0.9); email D. Muth regarding litigation updates (0.2); email A. Sorkin regarding upcoming hearing and strategy (0.2); email H. Murtagh and J. Guso regarding motion to remand (0.1); review and revise 2004 discovery (0.3); email J. Celentino and L. Kutilek regarding same (0.1); email Y. Fursevich regarding deposition (0.1); email J. Feldman regarding contempt declaration (0.1) |
| 08/02/23 | J C Celentino | 2.60 | 3,250.00 | Correspondence with opposing counsel regarding resolution of S-Corp motion (0.2); draft settlement term sheet (0.4); review and revise letter regarding real estate dispute (0.4); telephone conference with E. Kamerman and L. Kutilek regarding settlement offer and discovery requests (0.3); review filings regarding Owoc appeals (0.2); telephone call with opposing counsel regarding resolution of motions (0.3); prepare |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

35

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| | | | | for further S-Corp motion litigation/hearing (0.8) |
| 08/02/23 | E A Morris | 1.30 | 1,670.50 | Teleconference with A. Quartarolo and J. Teresi regarding 2004 requests (0.5); follow up correspondence regarding same (0.8) |
| 08/02/23 | J L Teresi | 3.90 | 4,153.50 | Telephone call with A. Quartarolo and E. Morris regarding 2004 discovery (0.7); review documents and collect discovery responses regarding 2004 discovery (3.2) |
| 08/02/23 | C M Tarrant | 1.30 | 637.00 | Review all orders entered in appeal/district court cases (0.6); calendar all updated deadlines (0.4); emails with Latham team regarding same (0.3) |
| 08/03/23 | A Quartarolo | .80 | 1,088.00 | Email and telephone conference with A. Sorkin and J. Wilbert regarding copyright matters (0.6); email J. Feldman regarding electronic devices and contempt order (0.2) |
| 08/03/23 | A Sorkin | .30 | 496.50 | Video conference with A. Quartarolo and J. Wilbert regarding potential withdrawal from certain matters |
| 08/03/23 | J C Celentino | 1.50 | 1,875.00 | Review letter regarding real estate dispute (0.2); research property of the estate issue (0.5); pursue settlement approach with opposing counsel (0.4); prepare for oral argument (0.4) |
| 08/03/23 | N A Gulati | .40 | 332.00 | Review documents for responsiveness to rule 2004 request |
| 08/03/23 | K Mardueno | 7.00 | 7,455.00 | Participate in telephone call to discuss research assignments (0.3); conduct legal research and create chart regarding same (6.3); review and revise analyze case communications (0.4) |
| 08/03/23 | J L Teresi | 3.60 | 3,834.00 | Continue reviewing documents and collecting discovery responses regarding 2004 discovery |
| 08/04/23 | A Quartarolo | 1.00 | 1,360.00 | Email L. Cohen and G. Metzger regarding pending litigation (0.1); email with L. Morris and J. Teresi regarding 2004 discovery and related issues (0.3); email D. Spelfogel regarding same (0.2); review declarations (0.3); email J. Feldman regarding same (0.1) |
| 08/04/23 | J C Celentino | 1.50 | 1,875.00 | Correspondence regarding subpoenas (0.3); prepare for oral argument (1.2) |
| 08/04/23 | J J Weichselbaum | .40 | 456.00 | Correspondence regarding Arizona lienholder claims (0.2); discuss payment of same with Huron (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

36

**LATHAM&WATKINS**<sup>LLP</sup>

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/05/23 | A Quartarolo | .20 | 272.00 | Email G. Metzger regarding transition of litigation matters (0.1); email E. Morris and J. Teresi regarding 2004 discovery (0.1) |
| 08/05/23 | E A Morris | 3.20 | 4,112.00 | Compile documents responsive to 2004 requests (0.6); summarize status of 2004 requests (0.9); revise notes in response to letter from Owoc counsel (1.1); correspond with Huron and Latham teams regarding same (0.6) |
| 08/06/23 | J C Celentino | .10 | 125.00 | Correspondence with UCC and Latham team regarding subpoenas |
| 08/06/23 | J L Teresi | .20 | 213.00 | Correspond with Consilio regarding 2004 discovery |
| 08/07/23 | A Quartarolo | 1.50 | 2,040.00 | Email and telephone conference with J. Feldman regarding declarations (0.2); email R. Maimin regarding same (0.1); telephone conference with A. Sorkin regarding litigation and board matters (0.7); email and telephone conference with J. Celentino regarding permanent injunction and related issues (0.4); email D. Muth regarding joint statement (0.1) |
| 08/07/23 | A Sorkin | .30 | 496.50 | Telephone conference with A. Quartarolo regarding upcoming hearing and escrow issues |
| 08/07/23 | H K Murtagh | .60 | 876.00 | Review motion to remand governance suit |
| 08/07/23 | J C Celentino | 1.90 | 2,375.00 | Correspondence with Latham litigation and Berger Singerman teams regarding litigation strategy (0.3); coordinate with UCC regarding strategy (0.3); prepare materials for oral argument (0.5); telephone conference with opposing counsel regarding S-Corp motion (0.3); telephone conference with Latham tax and Berger Singerman teams regarding next steps (0.5) |
| 08/07/23 | J C Celentino | .60 | 750.00 | Review hearing transcript to prepare for potential S-Corp conversion challenge |
| 08/07/23 | E A Morris | 1.40 | 1,799.00 | Telephone call with Latham team regarding S-Corporation motion (0.5); teleconference regarding 2004 discovery (0.5); review documents for 2004 discovery (0.4) |
| 08/07/23 | K Mardueno | .50 | 532.50 | Participate in Latham telephone call to discuss meet and confer |
| 08/07/23 | J L Teresi | 2.20 | 2,343.00 | Telephone call with G. Eckhouse, G. Metzger, and E. Morris regarding 2004 discovery (0.8); telephone call with E. Morris regarding the same (0.2); correspond with G. Eckhouse regarding the same (0.1); telephone |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

37

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | call with E. Morris, L. Kutaki, E. Kammeran, J. Celentino, J. Guso, K. Mardueno, and A. Sorkin regarding S-Corp motion (0.7); correspond with E. Morris regarding discovery (0.1); update discovery responses (0.3) |
| 08/08/23 | A Quartarolo | 1.00 | 1,360.00 | Telephone conference with J. Feldman and Avalon regarding laptop imaging and related issues (0.4); email J. Feldman regarding same (0.1); telephone conference with E. Morris, E. Mannix, and W. Fang regarding social media adversary proceeding and appeal (0.3); email A. Sorkin regarding same (0.1); email J. Teresi regarding 2004 discovery (0.1) |
| 08/08/23 | E A Morris | .40 | 514.00 | Teleconference with Lowenstein regarding social media appeal (0.2); correspondence relating to 2004 requests (0.2) |
| 08/08/23 | J L Teresi | .30 | 319.50 | Review response to attorneys' fees motion |
| 08/09/23 | A Quartarolo | 4.80 | 6,528.00 | Review objection to attorneys' fees motion (0.6); email and conference with J. Teresi regarding same (0.4); review research regarding same (1.8); email and telephone conference with J. Guso and A. Sorkin regarding hearing preparation (0.5); draft hearing outline (1.5) |
| 08/09/23 | A Sorkin | .80 | 1,324.00 | Correspondence with C. Delo regarding 2004 notice (0.1); follow up telephone conference with E. Weisgerber regarding same (0.2); telephone conference with J. Guso and A. Quartarolo regarding hearing preparation (0.5) |
| 08/09/23 | J C Celentino | .20 | 250.00 | Correspondence with Berger Singerman team regarding production sets (0.1); review filed Rule 2004 subpoena (0.1) |
| 08/09/23 | E A Morris | 1.70 | 2,184.50 | Meet and confer with Owoc counsel regarding 2004 discovery (1.1); follow up correspondence regarding same (0.6) |
| 08/09/23 | J L Teresi | 7.00 | 7,455.00 | Telephone call with M. Niles regarding attorneys' fees motion (0.2); meet with A. Quartarolo regarding the same (0.4); correspond with J. Celentino regarding information requests (0.3); meet and confer with Mayer Brown, J. Feldman, A. Quartarolo, and E. Morris regarding 2004 discovery (1.2); telephone call with E. Morris regarding the same (0.2); revise notes from the same and send to E. Morris (0.6); correspond with Huron and Berger Singerman regarding document requests (0.3); collect documents responsive |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

38

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | to the same (0.6); review opposition to attorneys' fees motion (0.5); draft argument outline for the same (1.3); research case law regarding attorneys' fees motion (1.2) |
| 08/10/23 | A Quartarolo | 4.00 | 5,440.00 | Prepare for (1.7) and attend hearing on attorneys' fees motion (1.2); email J. Feldman and J. Guso regarding same (0.2); telephone conference with J. Feldman regarding sanctions and Gulfstream settlement (0.3); email E. Olivieri regarding same (0.1); email J. Feldman regarding same (0.2); review Avalon SOW (0.2); email J. Feldman regarding same (0.1) |
| 08/10/23 | J C Celentino | 1.40 | 1,750.00 | Outline settlement agreement and coordinate with opposing counsel and Latham associate team (0.9); telephone conference with N. Gulati regarding settlement agreement (0.2); telephone conference with E. Chafetz regarding 9019 settlement (0.3) |
| 08/10/23 | N A Gulati | 3.10 | 2,573.00 | Telephone conference with J. Celentino discussing settlement motion (0.3); draft settlement term sheet (2.8) |
| 08/10/23 | J L Teresi | 3.40 | 3,621.00 | Draft 2004 response letter |
| 08/11/23 | A Quartarolo | 1.90 | 2,584.00 | Attend Latham telephone call regarding status and strategy (0.6); email E. Mannix regarding social media adversary proceeding and appeal (0.1); email and telephone conference with B. Kaplan regarding permanent injunction and distributors (0.4); review correspondence and briefing regarding same (0.6); email B. Kaplan regarding same (0.2) |
| 08/11/23 | B Kaplan | .60 | 921.00 | Telephone conference with A. Quartarolo regarding injunction (0.2); review and consider distributor/injunction issues (0.4) |
| 08/11/23 | J C Celentino | 2.20 | 2,750.00 | Review and revise settlement agreement (1.7); review and revise 9019 motion (0.5) |
| 08/11/23 | E A Morris | 2.10 | 2,698.50 | Revise discovery letter (0.9); review documents for same (1.2) |
| 08/11/23 | N A Gulati | 3.30 | 2,739.00 | Draft 9019 motion and order |
| 08/11/23 | J L Teresi | .60 | 639.00 | Correspond with E. Morris regarding 2004 discovery (0.1); review and revise disclosure statement (0.5) |
| 08/12/23 | J C Celentino | 1.80 | 2,250.00 | Finalize settlement agreement, 9019 motion and 9019 proposed order (1.6); correspondence with Latham and Berger Singerman teams regarding same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

39

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/13/23 | J C Celentino | .30 | 375.00 | Finalize settlement agreement |
| 08/14/23 | A Quartarolo | 1.00 | 1,360.00 | Email J. Feldman regarding sanctions award (0.1); email with A. Sorkin regarding same (0.2); email E. Chafetz regarding same (0.1); email J. Teresi and E. Morris regarding Rothschild documents (0.1); telephone conference with T. Sherno, E. Weisgerber, and A. Sorkin regarding Rothschild subpoena (0.5) |
| 08/14/23 | A Sorkin | .40 | 662.00 | Video conference with E. Weisgerber, A. Quartarolo, and T. Sherno regarding Rothschild 2004 discovery |
| 08/14/23 | H K Murtagh | .40 | 584.00 | Telephone call with Debevoise regarding discovery to Rothschild |
| 08/14/23 | J C Celentino | .40 | 500.00 | Review motion to shorten time with respect to 9019 motion (0.3); correspondence with opposing counsel (0.1) |
| 08/14/23 | N A Gulati | 3.50 | 2,905.00 | Draft motion and proposed order to shorten time related to 9019 motion (2.1); draft counter-designations in response to appellee designations (1.4) |
| 08/14/23 | J L Teresi | .20 | 213.00 | Correspond with A. Quartarolo regarding discovery |
| 08/15/23 | A Quartarolo | .60 | 816.00 | Email J. Feldman regarding sanctions award (0.1); email J. Wilbert regarding status report (0.1); email Y. Fursevich regarding social media appeal (0.1); review counter designations for appeal (0.3) |
| 08/15/23 | J C Celentino | .30 | 375.00 | Review revisions to 9019 motion and order from UCC (0.1); correspondence with UCC and Latham team regarding same (0.1); finalize settlement agreement documents (0.1) |
| 08/15/23 | N A Gulati | 1.00 | 830.00 | Prepare 9019 motion and supporting documents for filing (0.8); email counter-designations to Latham team for review (0.2) |
| 08/15/23 | J L Teresi | .50 | 532.50 | Review and revise counter-designations |
| 08/16/23 | A Quartarolo | 4.00 | 5,440.00 | Email and telephone conference with J. Feldman regarding sanctions award and stipulation (0.6); email and telephone conference with J. DiDonato and G. Metzger regarding same (0.4); email E. Morris and J. Teresi regarding depositions (0.1); email E. Morris regarding Rothschild subpoena (0.1); email Y. Fursevich regarding social media appeal (0.1); review designation of record for filing (0.2); draft stipulation regarding sanctions award (0.8); email J. Feldman regarding same (0.1); review and revise response to |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

40

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | 2004 discovery letter (1.5); email E. Morris and J. Teresi regarding same (0.1) |
| 08/16/23 | B Kaplan | .40 | 614.00 | Telephone conference with E. Morris regarding document retention |
| 08/16/23 | J C Celentino | 1.40 | 1,750.00 | Draft response to Rule 2004 stipulation and circulate (1.1); communications with opposing counsel and Latham team regarding same (0.3) |
| 08/16/23 | E A Morris | 1.20 | 1,542.00 | Review documents for responsiveness to 2004 requests |
| 08/16/23 | J L Teresi | 1.40 | 1,491.00 | Correspond with E. Morris regarding 2004 discovery (0.2); revise counter-designations and send to J. Guso for filing (0.2); revise correspondence regarding 2004 discovery (0.8); correspond regarding 2004 discovery (0.2) |
| 08/17/23 | A Quartarolo | 1.30 | 1,768.00 | Telephone conference with J. Celentino, A. Sorkin, J. Guso, E. Morris and J. Teresi regarding status and strategy (0.5); review stipulation regarding 2004 discovery (0.3); email J. Celentino regarding same (0.1); email N. Mitchell regarding dismissal of appeal (0.1); email J. DiDonato and A. Gupta regarding stipulation and sanctions award (0.1); email M. Niles and J. Celentino regarding adversary proceeding (0.2) |
| 08/17/23 | J C Celentino | 1.30 | 1,625.00 | Revise stipulation regarding Rule 2004 discovery (0.4); correspondence regarding same (0.2); telephone conference with opposing counsel regarding stipulation (0.5); correspondence with Latham team regarding litigation strategy (0.2) |
| 08/17/23 | E A Morris | .50 | 642.50 | Telephone calls with Huron regarding 2004 requests |
| 08/18/23 | A Quartarolo | .90 | 1,224.00 | Email with D. Spelfogel regarding 2004 discovery (0.1); email with E. Morris and J. Teresi regarding same (0.2); review and revise correspondence regarding same (0.3); email E. Chafetz regarding Entourage adversary proceeding (0.2); email J. Feldman regarding same (0.1) |
| 08/18/23 | E A Morris | 1.60 | 2,056.00 | Teleconference with Huron and Latham regarding 2004 discovery (1.1); revise discovery letter (0.5) |
| 08/18/23 | J L Teresi | 1.90 | 2,023.50 | Revise correspondence regarding 2004 discovery (0.9); telephone call with E. Morris regarding the same (0.2); conference with S. Parkhurst, E. Morris, and A. Gupta regarding 2004 discovery (0.6) |
| 08/20/23 | J C Celentino | .30 | 375.00 | Review filed administrative claim (0.2); |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

41

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | correspondence with opposing counsel (0.1) |
| 08/20/23 | J L Teresi | .20 | 213.00 | Correspond with H. Murtagh regarding 2004 discovery |
| 08/21/23 | A Quartarolo | 3.30 | 4,488.00 | Email T. Sherno regarding discovery (0.2); review same and responses and objections (0.5); email J. Feldman regarding sanctions payment (0.1); email and telephone conference with E. Chafetz regarding adversary proceeding schedule (0.4); draft and revise schedule regarding same (0.5); review and revise discovery letter (1.2); email E. Morris regarding same (0.1); email J. Wilbert regarding status update (0.1); review and revise same (0.2) |
| 08/21/23 | J C Celentino | .20 | 250.00 | Telephone call with UCC and Latham teams regarding adversary proceeding schedule |
| 08/21/23 | E A Morris | 1.50 | 1,927.50 | Review documents received from Huron in response to 2004 requests (0.3); correspond with A. Sorkin regarding 2004 letter (0.2); prepare production of documents (0.2); revise letter regarding 2004 requests (0.8) |
| 08/21/23 | J L Teresi | 1.50 | 1,597.50 | Correspond with Consilio regarding discovery (0.1); revise correspondence regarding 2004 discovery (0.9); redact documents related to 2004 discovery (0.5) |
| 08/22/23 | D E Kamerman | .30 | 438.00 | Emails with Latham team regarding Owoc stipulation |
| 08/22/23 | A Quartarolo | .30 | 408.00 | Telephone conference with J. Feldman regarding 2004 discovery and related issues |
| 08/22/23 | J C Celentino | .70 | 875.00 | Review proposed stipulation and correspondence regarding same (0.4); telephone conference with opposing counsel regarding stipulation (0.3) |
| 08/22/23 | L Kutilek | .40 | 482.00 | Review and revise Owoc stipulation (0.3); Latham email correspondence regarding same (0.1) |
| 08/22/23 | J L Teresi | 3.00 | 3,195.00 | Correspond with Consilio regarding 2004 discovery (0.1); review and redact documents related to 2004 discovery (2.2); revise 2004 related correspondence (0.7) |
| 08/23/23 | J C Celentino | .20 | 250.00 | Correspondence with opposing counsel regarding stipulation |
| 08/23/23 | J L Teresi | 2.70 | 2,875.50 | Continue reviewing and redacting documents related to 2004 discovery (2.5); correspond with E. Morris regarding the same (0.1); produce documents related to 2004 discovery (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

42

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/24/23 | D E Kamerman | .60 | 876.00 | Emails with Latham team regarding Owoc stipulation |
| 08/24/23 | A Quartarolo | .50 | 680.00 | Review recent filings (0.4); email J. Celentino regarding hearing (0.1) |
| 08/24/23 | J C Celentino | .80 | 1,000.00 | Review proposed stipulation regarding S-Corp motion (0.5); correspondence regarding S-Corp motion strategy (0.2); correspondence with opposing counsel regarding S-Corp motion (0.1) |
| 08/25/23 | A Quartarolo | .50 | 680.00 | Review recent filings (0.4); email J. Celentino regarding hearing (0.1) |
| 08/25/23 | J C Celentino | 1.00 | 1,250.00 | Telephone call with opposing counsel regarding stipulation (0.4); review Owoc motions and correspondence with Latham team regarding potential response (0.6) |
| 08/26/23 | J C Celentino | 2.00 | 2,500.00 | Draft response to S-Corp hearing motion |
| 08/27/23 | J C Celentino | 1.80 | 2,250.00 | Revise response to motion regarding lift stay |
| 08/27/23 | L Kutilek | .30 | 361.50 | Review response to S-Corp motion |
| 08/28/23 | A Quartarolo | .60 | 816.00 | Email with J. Celentino regarding S-Corp motion (0.1); review and revise response regarding same (0.5) |
| 08/28/23 | J C Celentino | 2.00 | 2,500.00 | Further revise response to S-Corp motion (0.9); review discovery stipulation and correspondence regarding same (0.2); prepare for litigated hearing agenda items (0.9) |
| 08/28/23 | E A Morris | 1.10 | 1,413.50 | Revise response to request for status conference in connection with S corporation motion (0.5); revise letter regarding 2004 requests (0.6) |
| 08/29/23 | A Quartarolo | .70 | 952.00 | Review correspondence regarding 2004 discovery (0.2); email with J. Celentino and A. Sorkin regarding hearing (0.1); review and revise notes for same (0.4) |
| 08/29/23 | J C Celentino | 3.40 | 4,250.00 | Prepare for S-Corp status conference hearing (0.4); Prepare for oral argument for S-Corp status conference hearing (1.3); attend and argue at hearing (1.4); revise proposed order regarding S-Corp motion status conference and correspondence regarding same (0.3) |
| 08/29/23 | R A Presley | 2.70 | 1,903.50 | Draft the proposed order regarding the S-Corporation status conference |
| 08/30/23 | A Quartarolo | .20 | 272.00 | Email T. Sherno regarding deposition (0.1); email Y. Fursevich regarding same (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

43

**LATHAM & WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Litigation

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/31/23 | A Quartarolo | .80 | 1,088.00 | Telephone conference with E. Morris regarding 2004 discovery and related correspondence (0.4); review correspondence regarding same (0.1); telephone conference with G. Weiner regarding pending litigation (0.3) |
| 08/31/23 | J C Celentino | .20 | 250.00 | Revise proposed order regarding status conference |
| 08/31/23 | E A Morris | .40 | 514.00 | Telephone call with A. Quartarolo regarding 2004 discovery |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.30 | Hrs. @ | $ 1,655.00/hr. | $ 3,806.50 |
| D E Kamerman | .90 | Hrs. @ | $ 1,460.00/hr. | $ 1,314.00 |
| A Quartarolo | 33.00 | Hrs. @ | $ 1,360.00/hr. | $ 44,880.00 |
| B Kaplan | 1.00 | Hrs. @ | $ 1,535.00/hr. | $ 1,535.00 |
| H K Murtagh | 1.00 | Hrs. @ | $ 1,460.00/hr. | $ 1,460.00 |
| E A Morris | 16.40 | Hrs. @ | $ 1,285.00/hr. | $ 21,074.00 |
| J C Celentino | 32.80 | Hrs. @ | $ 1,250.00/hr. | $ 41,000.00 |
| L Kutilek | .70 | Hrs. @ | $ 1,205.00/hr. | $ 843.50 |
| J J Weichselbaum | 1.40 | Hrs. @ | $ 1,140.00/hr. | $ 1,596.00 |
| K Mardueno | 7.50 | Hrs. @ | $ 1,065.00/hr. | $ 7,987.50 |
| J L Teresi | 32.70 | Hrs. @ | $ 1,065.00/hr. | $ 34,825.50 |
| N A Gulati | 11.30 | Hrs. @ | $ 830.00/hr. | $ 9,379.00 |
| R A Presley | 2.70 | Hrs. @ | $ 705.00/hr. | $ 1,903.50 |
| | 143.70 | | | $ 171,604.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 1.30 | Hrs. @ | $ 490.00/hr. | $ 637.00 |
| | 1.30 | | | $ 637.00 |

**GRAND TOTAL:**    **145.00**         **$ 172,241.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

44

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Non-Working Travel

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | J L Teresi | 6.90 | 3,674.25 | Travel from Florida to Los Angeles |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| J L Teresi | 6.90 | Hrs. @ | $ 532.50/hr. | $ 3,674.25 |
| | 6.90 | | | $ 3,674.25 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

45

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/06/23 | L Kutilek | 3.10 | 3,735.50 | Review and revise draft chapter 11 plan |
| 08/07/23 | A Sorkin | 1.60 | 2,648.00 | Review and comment on revised plan (0.8); video conference with E. Chafetz, L. Sklar, J. Guso, and L. Burton regarding plan issues (0.8) |
| 08/07/23 | Y L Burton | 2.50 | 3,125.00 | Prepare for and attend telephone call with J. Guso and UCC counsel regarding plan (0.6); review and revise same (1.9) |
| 08/08/23 | A Sorkin | 2.40 | 3,972.00 | Review revisions to plan (0.8); telephone conference with J. Guso regarding same (0.2); review plan comments from Monster (0.4); telephone conference with I. Kharasch regarding same (0.2); telephone conference with J. Guso regarding same (0.2); review and comment on solicitation procedures order (0.6) |
| 08/08/23 | Y L Burton | 5.60 | 7,000.00 | Review and revise plan, disclosure statement and disclosure statement order (4.1); telephone calls with J. Guso and Latham team regarding same (1.5) |
| 08/09/23 | A Sorkin | 1.70 | 2,813.50 | Further revise solicitation procedures order (0.9); telephone conference with E. Chafetz regarding plan, escrow issues (0.3); prepare bullets for board slides regarding plan (0.5) |
| 08/09/23 | Y L Burton | 1.10 | 1,375.00 | Review and revise disclosure statement and disclosure statement order |
| 08/10/23 | Y L Burton | .40 | 500.00 | Review and revise disclosure statement |
| 08/10/23 | L Kutilek | 4.30 | 5,181.50 | Review revised chapter 11 plan (1.1); review and revise draft disclosure statement (2.9); research tax issues related to the plan (0.3) |
| 08/11/23 | A Sorkin | 1.20 | 1,986.00 | Telephone conference with E. Chafetz regarding plan, escrow issues (0.4); telephone conference with L. Burton regarding disclosure statement (0.2); video conference with Lowenstein and J. Guso regarding open issues on plan (0.6) |
| 08/11/23 | Y L Burton | 4.70 | 5,875.00 | Review and revise disclosure statement and disclosure statement order and exhibits to same |
| 08/14/23 | A Sorkin | 2.10 | 3,475.50 | Review disclosure statement and comment on same (1.9); miscellaneous correspondence with J. Guso, L. Burton and E. Chafetz regarding plan (0.2) |
| 08/14/23 | B Kaplan | 1.20 | 1,842.00 | Review and comment on disclosure statement |
| 08/14/23 | Y L Burton | .80 | 1,000.00 | Review and revise disclosure statement |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

46

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Plan and Disclosure Statement

---

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 08/15/23 | A Sorkin | .40 | 662.00 | Correspondence with E. Chafetz and others regarding plan open issues |
| 08/15/23 | Y L Burton | .30 | 375.00 | Correspond with A. Sorkin and J. Guso regarding disclosure statement |
| 08/16/23 | A Sorkin | 1.60 | 2,648.00 | Review and revise plan (0.9); telephone conference with E. Chafetz regarding same and follow up (0.7) |
| 08/16/23 | Y L Burton | .30 | 375.00 | Correspond with L. Kutilek and J. Guso regarding disclosure statement |
| 08/16/23 | L Kutilek | 1.30 | 1,566.50 | Review and revise draft chapter 11 plan of liquidation |
| 08/17/23 | A Sorkin | 1.60 | 2,648.00 | Telephone conference with S. Panagos regarding plan (0.3); video conference with directors and counsel regarding same (0.9); further correspondence with E. Chafetz, J. Guso regarding same (0.4) |
| 08/17/23 | E A Morris | .20 | 257.00 | Revise plan and disclosure statement |
| 08/18/23 | Y L Burton | .90 | 1,125.00 | Review and revise disclosure statement order and related exhibits (0.7); emails with J. Guso regarding same (0.2) |
| 08/21/23 | A Sorkin | .20 | 331.00 | Telephone conference with E. Chafetz regarding same and plan issues |
| 08/21/23 | Y L Burton | 3.80 | 4,750.00 | Review and revise disclosure statement order exhibits (1.1); solicitation motion and order (0.9); disclosure statement and plan (0.9); correspond with Latham tax team regarding same (0.4); correspond with J. Guso regarding same (0.5) |
| 08/22/23 | Y L Burton | 2.60 | 3,250.00 | Review and revise disclosure statement order exhibits, solicitation motion and order, disclosure statement and plan (1.2); review liquidation analysis (0.8); correspond with J. Guso and Huron team regarding same (0.6) |
| 08/22/23 | C M Tarrant | 1.40 | 686.00 | Research regarding solicitation letters sent to impaired claim holders |
| 08/23/23 | Y L Burton | .50 | 625.00 | Review liquidation analysis (0.3); correspond with A. Sorkin and J. Guso regarding same (0.2) |
| 08/23/23 | C M Tarrant | 1.60 | 784.00 | Research regarding liquidating analysis, plan and disclosure statement |
| 08/24/23 | A Sorkin | 2.00 | 3,310.00 | Attend video conference with Huron, Latham and Berger Singerman teams regarding liquidation analysis (0.5); video conference with S. Gray, S. Panagos, B. Dickinson, and J. Guso regarding director |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

47

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | indemnity (0.9); telephone conference with A. Devore regarding plan comments regarding director indemnity (0.2); telephone conference with A. Gupta regarding same (0.2) |
| 08/24/23 | Y L Burton | .60 | 750.00 | Review liquidation analysis and plan (0.3); correspond with J. Guso regarding same (0.3) |
| 08/24/23 | L Kutilek | 1.90 | 2,289.50 | Review and revise disclosure statement |
| 08/24/23 | C M Tarrant | 1.10 | 539.00 | Research regarding plan, disclosure statement and plan supplements |
| 08/25/23 | Y L Burton | .60 | 750.00 | Review disclosure statement and plan (0.3); correspond with J. Guso regarding same (0.3) |
| 08/28/23 | Y L Burton | .80 | 1,000.00 | Review liquidation analysis (0.6); correspond with Huron team regarding same (0.2) |
| 08/29/23 | A Sorkin | .60 | 993.00 | Video conference with Huron regarding liquidation analysis |
| 08/29/23 | Y L Burton | .70 | 875.00 | Conference call with Huron, J. Guso and A. Sorkin regarding liquidation analysis |
| 08/29/23 | C M Tarrant | 1.30 | 637.00 | Research regarding plan supplements, disclosure statement, plan and liquidating analysis (1.1); emails with Latham team regarding same (0.2) |
| 08/30/23 | A Sorkin | .20 | 331.00 | Review revised version of liquidation analysis |
| 08/30/23 | Y L Burton | 1.00 | 1,250.00 | Review liquidation analysis (0.6); correspond with Huron team regarding same (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 15.60 | Hrs. @ | $ 1,655.00/hr. | $ 25,818.00 |
| B Kaplan | 1.20 | Hrs. @ | $ 1,535.00/hr. | $ 1,842.00 |
| E A Morris | .20 | Hrs. @ | $ 1,285.00/hr. | $ 257.00 |
| Y L Burton | 27.20 | Hrs. @ | $ 1,250.00/hr. | $ 34,000.00 |
| L Kutilek | 10.60 | Hrs. @ | $ 1,205.00/hr. | $ 12,773.00 |
| | 54.80 | | | $ 74,690.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

48

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Plan and Disclosure Statement

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 5.40 | Hrs. @ | $ 490.00/hr. | $ 2,646.00 |
| | 5.40 | | | $ 2,646.00 |

**GRAND TOTAL:**       **60.20**                              **$ 77,336.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

49

**LATHAM&WATKINS**LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/01/23 | D E Kamerman | .40 | 584.00 | Telephone conference with Lowenstein tax regarding outstanding issues |
| 08/01/23 | A Sorkin | .40 | 662.00 | Conference with Committee advisors and Debtor advisors regarding tax status issues/gameplan |
| 08/02/23 | D E Kamerman | .80 | 1,168.00 | Emails regarding tax issues |
| 08/02/23 | A Sorkin | .20 | 331.00 | Correspondence with J. Celentino regarding potential settlement of tax status issue |
| 08/02/23 | L Kutilek | 2.30 | 2,771.50 | Tax telephone call with Lowenstein Sandler (0.3); Latham email correspondence regarding next steps (0.2); email correspondence with Grant Thornton (0.1); review and revise draft email correspondence to J. Feldman (0.4); review and revise draft subpoena (0.5); Latham tax discussions (0.3); conduct research into tax issues (0.5) |
| 08/04/23 | L Kutilek | 3.20 | 3,856.00 | Research case law and tax rules regarding open tax issues and draft summary thereof |
| 08/07/23 | D E Kamerman | 3.60 | 5,256.00 | Tax research and analysis regarding winding up debtors |
| 08/07/23 | A Sorkin | 1.10 | 1,820.50 | Telephone conference with J. Celentino, E. Kamerman and others regarding tax status issues (0.6); attend video conference with Lowenstein and Latham teams regarding same (0.5) |
| 08/07/23 | L Kutilek | 3.10 | 3,735.50 | Finalize tax comments on liquidating trust (0.6); telephone call with Latham and Berger Singerman regarding next steps (0.3); telephone call with Latham and Lowenstein Sandler regarding next steps (0.5); research tax issues and draft summary (1.7) |
| 08/11/23 | D E Kamerman | 4.80 | 7,008.00 | Review and provide tax comments to disclosure statement |
| 08/11/23 | L Kutilek | 3.10 | 3,735.50 | Review and revise draft disclosure statement (2.4); research tax issues (0.7) |
| 08/14/23 | L Kutilek | .60 | 723.00 | Finalize tax comments on draft disclosure statement |
| 08/17/23 | D E Kamerman | 1.60 | 2,336.00 | Emails regarding Owoc stipulation (0.5); tax research and analysis regarding liquidation (1.1) |
| 08/17/23 | L Kutilek | .40 | 482.00 | Research tax issues regarding disclosure statement |
| 08/18/23 | L Kutilek | 2.60 | 3,133.00 | Research tax rules and case law regarding open tax issues (1.7); draft summary for E. Kamerman (0.8); Latham email correspondence (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

50

**LATHAM&WATKINS** LLP

Invoice No. 2300310469
September 20, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 08/24/23 | D E Kamerman | .90 | 1,314.00 | Tax research and analysis regarding liquidation |
| 08/25/23 | L Kutilek | .30 | 361.50 | Review email correspondence regarding tax motion (0.1); review expedited tax motion (0.2) |
| 08/28/23 | D E Kamerman | 2.00 | 2,920.00 | Review and provide tax comments to disclosure statement |
| 08/28/23 | A Sorkin | .10 | 165.50 | Review Owoc motion for status conference regarding tax status motion |
| 08/28/23 | L Kutilek | .50 | 602.50 | Finalize tax comments on disclosure schedule |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.80 | Hrs. @ | $ 1,655.00/hr. | $ 2,979.00 |
| D E Kamerman | 14.10 | Hrs. @ | $ 1,460.00/hr. | $ 20,586.00 |
| L Kutilek | 16.10 | Hrs. @ | $ 1,205.00/hr. | $ 19,400.50 |
| | 32.00 | | | $ 42,965.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310469 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

51

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

**INVOICE**

October 17, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

Please identify your payment with the following:

Invoice No. 2300311756
Matter Number 072624-1001

For professional services rendered through September 30, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 31,180.50 | | 31,180.50 |
| Business Operations | 1,995.50 | | 1,995.50 |
| Case Administration | 11,357.50 | | 11,357.50 |
| Claims Administration and Objections | 1,986.00 | | 1,986.00 |
| Corporate Governance & Board Matters | 14,850.50 | | 14,850.50 |
| Employment and Fee Applications | 9,037.00 | | 9,037.00 |
| Hearings | 2,070.50 | | 2,070.50 |
| Leases and Contracts | 3,192.00 | | 3,192.00 |
| Litigation | 161,359.50 | | 161,359.50 |
| Meetings and Communication with Creditors | 3,974.00 | | 3,974.00 |
| Plan and Disclosure Statement | 1,744.00 | | 1,744.00 |
| Tax | 165.50 | | 165.50 |
| Total Services and Costs | 242,912.50 | 0.00 | $ 242,912.50 |

| **Total Due** | | | **$ 242,912.50** |

LATHAM&WATKINS LLP

Invoice No. 2300311756
October 17, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 6.60 | Hrs. @ $ 1,655.00/hr. | $ 10,923.00 |
| Y Mun | 1.70 | Hrs. @ $ 1,535.00/hr. | $ 2,609.50 |
| A Quartarolo | 15.10 | Hrs. @ $ 1,360.00/hr. | $ 20,536.00 |
| B Kaplan | 14.90 | Hrs. @ $ 1,535.00/hr. | $ 22,871.50 |
| E A Morris | 23.80 | Hrs. @ $ 1,285.00/hr. | $ 30,583.00 |
| Y L Burton | .50 | Hrs. @ $ 1,250.00/hr. | $ 625.00 |
| J C Celentino | 4.10 | Hrs. @ $ 1,250.00/hr. | $ 5,125.00 |
| N T Wages | 7.20 | Hrs. @ $ 1,140.00/hr. | $ 8,208.00 |
| J J Weichselbaum | 5.80 | Hrs. @ $ 1,140.00/hr. | $ 6,612.00 |
| K Mardueno | 79.60 | Hrs. @ $ 1,065.00/hr. | $ 84,774.00 |
| J L Teresi | 21.50 | Hrs. @ $ 1,065.00/hr. | $ 22,897.50 |
| N A Gulati | 22.00 | Hrs. @ $ 830.00/hr. | $ 18,260.00 |
| | 202.80 | | $ 234,024.50 |

**Other:**

| | | | |
|---|---|---|---|
| J K Kow | 1.80 | Hrs. @ $ 705.00/hr. | $ 1,269.00 |
| C M Tarrant | 14.00 | Hrs. @ $ 490.00/hr. | $ 6,860.00 |
| A Morgan | 2.30 | Hrs. @ $ 330.00/hr. | $ 759.00 |
| | 18.10 | | $ 8,888.00 |

**GRAND TOTAL:**    **220.90**                    **$ 242,912.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/23 | B Kaplan | .90 | 1,381.50 | Attend to post-closing matters (0.5); review and revise closing set and related materials (0.4) |
| 09/02/23 | N T Wages | 1.50 | 1,710.00 | Correspondence with Latham team and Huron regarding executing foreign filing documents (0.3); review signature packet (0.4); draft signing instructions (0.6); coordinate execution of documents with Latham team and Huron (0.2) |
| 09/03/23 | N T Wages | .40 | 456.00 | Correspondence with Latham team and Huron regarding foreign filing documents and prepare for execution |
| 09/04/23 | B Kaplan | .90 | 1,381.50 | Attend to post closing emails from Pachulski (0.3); review and consider foreign IP documents and email N. Wages regarding same (0.6) |
| 09/04/23 | N T Wages | 2.80 | 3,192.00 | Correspondence with Latham team regarding signature packet (0.8); review signature packet (0.7); revise signature packet (1.3) |
| 09/05/23 | B Kaplan | 2.10 | 3,223.50 | Review and revise foreign IP documents and signature blocks (0.6); attend to post-closing queries (0.4); participate in call with J. DiDonato regarding execution of foreign IP documents (1.1) |
| 09/05/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with Latham team regarding executed foreign filing documents (0.5); review executed foreign filing documents (0.5); correspondence with opposing counsel regarding signature packet (0.2); correspondence with Huron regarding authorization letters (0.2) |
| 09/06/23 | B Kaplan | .60 | 921.00 | Attend to post-closing matters, including foreign IP follow ups and queries regarding contracts |
| 09/06/23 | N T Wages | .30 | 342.00 | Correspondence with Latham team, Huron and opposing counsel regarding authorization letter |
| 09/07/23 | B Kaplan | 1.70 | 2,609.50 | Attend to foreign IP documents and related queries (0.4); attend telephone call with Berger Singerman and Latham teams to discuss post-closing matters (0.3); telephone conference with A. Gupta regarding post-closing matters (0.4); telephone conference with N. Wages regarding IP queries (0.1); telephone conference with Huron, Debtor, Berger Singerman and Latham teams regarding post-closing matters (0.5) |
| 09/07/23 | N T Wages | .80 | 912.00 | Correspondence with Latham team, Huron and opposing counsel regarding power of attorney (0.5); prepare execution of the same (0.1); review the same |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

LATHAM&WATKINS LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | (0.2) |
| 09/08/23 | Y Mun | .40 | 614.00 | Review closing set |
| 09/08/23 | B Kaplan | 1.40 | 2,149.00 | Review and revise closing set (0.3); telephone conferences with J. Kow regarding same (0.4); attend to post-closing matters and discussion with Huron regarding same (0.4); review and consider commercial counterparty agreements in connection with APA and assignments (0.3) |
| 09/08/23 | J K Kow | 1.00 | 705.00 | Review and update closing set |
| 09/11/23 | B Kaplan | .80 | 1,228.00 | Attend to post-closing matters (0.4); conference with J. Kow and related attention to closing sets (0.4) |
| 09/12/23 | B Kaplan | .70 | 1,074.50 | Review and revise closing set and telephone conference with J. Kow regarding same (0.5); attend to post-closing emails and queries (0.2) |
| 09/13/23 | B Kaplan | .20 | 307.00 | Attend to post-closing email and queries |
| 09/14/23 | J K Kow | .40 | 282.00 | Review IP documents (0.3); attend to correspondence (0.1) |
| 09/15/23 | B Kaplan | .60 | 921.00 | Review, consider and respond to post-closing related queries and attend to post-closing matters |
| 09/18/23 | B Kaplan | .30 | 460.50 | Attend to post-closing matters and closing set (0.2); telephone conference with J. Kow regarding same (0.1) |
| 09/18/23 | J K Kow | .40 | 282.00 | Review closing set (0.3); attend to correspondence (0.1) |
| 09/19/23 | A Sorkin | .50 | 827.50 | Video conference with D. Spelfogel regarding escrow issues and reimbursement matters |
| 09/19/23 | B Kaplan | .70 | 1,074.50 | Telephone conference with G. Metzger regarding post-closing covenants in APA (0.3); review and consider distributor issues, APA and attend to related post-closing matters (0.4) |
| 09/22/23 | B Kaplan | .40 | 614.00 | Attend to post-closing issues and queries and consider and respond |
| 09/26/23 | B Kaplan | .90 | 1,381.50 | Attend to post-closing matters and queries (0.5); video conference with G. Metzger regarding open litigation queries and responses based on APA (0.4) |
| 09/27/23 | B Kaplan | .70 | 1,074.50 | Attend to G. Metzger emails and queries and review and revise related court submissions |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Asset Dispositions

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/28/23 | B Kaplan | .30 | 460.50 | Attend to post-closing matters |

**Attorney:**

| | Hours | | Rate | Amount |
|------|------|------|------|------|
| A Sorkin | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| Y Mun | .40 | Hrs. @ | $ 1,535.00/hr. | $ 614.00 |
| B Kaplan | 13.20 | Hrs. @ | $ 1,535.00/hr. | $ 20,262.00 |
| N T Wages | 7.20 | Hrs. @ | $ 1,140.00/hr. | $ 8,208.00 |
| | 21.30 | | | $ 29,911.50 |

**Other:**

| | Hours | | Rate | Amount |
|------|------|------|------|------|
| J K Kow | 1.80 | Hrs. @ | $ 705.00/hr. | $ 1,269.00 |
| | 1.80 | | | $ 1,269.00 |

**GRAND TOTAL:**    **23.10**                **$ 31,180.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Business Operations

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/23 | B Kaplan | 1.00 | 1,535.00 | Prepare for and attend telephone conference with S. Parkhurst and K. McGuinness regarding vendor agreement (0.6); review distributor settlement emails and queries (0.4) |
| 09/19/23 | B Kaplan | .30 | 460.50 | Video conference with S. Parkhurst regarding distributor coordination issues |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| B Kaplan | 1.30 | Hrs. @ | $ 1,535.00/hr. | $ 1,995.50 |
| | 1.30 | | | $ 1,995.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

# LATHAM&WATKINS LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Case Administration

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/06/23 | J C Celentino | .30 | 375.00 | Review filings on bankruptcy docket |
| 09/06/23 | N A Gulati | 2.10 | 1,743.00 | Update work in process list |
| 09/07/23 | Y Mun | .80 | 1,228.00 | Attend Latham telephone regarding works in process (0.3); telephone call with Huron regarding status (0.5) |
| 09/07/23 | N A Gulati | .70 | 581.00 | Update works in process list (0.3); teleconference with Latham team discussing case updates (0.5) |
| 09/07/23 | J L Teresi | .30 | 319.50 | Attend Latham team work in process telephone call |
| 09/12/23 | N A Gulati | .10 | 83.00 | Update work in process list |
| 09/13/23 | J C Celentino | .30 | 375.00 | Review and revise work in process tracker and correspondence regarding same |
| 09/13/23 | N A Gulati | 1.70 | 1,411.00 | Update work in process list |
| 09/14/23 | A Quartarolo | .10 | 136.00 | Review work in process list |
| 09/14/23 | A Sorkin | .20 | 331.00 | Attend telephone call with Latham team and Berger Singerman regarding works in process |
| 09/14/23 | N A Gulati | .30 | 249.00 | Prepare for and attend work in process teleconference with Latham and Berger Singerman teams |
| 09/14/23 | J L Teresi | .20 | 213.00 | Attend telephone call with Latham team regarding case administration, strategy and next steps |
| 09/18/23 | J J Weichselbaum | .20 | 228.00 | Telephone call with S. Parkhurst to discuss service questions |
| 09/19/23 | N A Gulati | .20 | 166.00 | Email M. Niles regarding case updates |
| 09/20/23 | N A Gulati | 1.90 | 1,577.00 | Update work in process list |
| 09/21/23 | N A Gulati | .30 | 249.00 | Prepare for and attend telephone conference with Latham and Berger Singerman teams |
| 09/27/23 | N A Gulati | 1.20 | 996.00 | Update work in process list |
| 09/28/23 | B Kaplan | .20 | 307.00 | Attend telephone call regarding works in process |
| 09/28/23 | J C Celentino | .30 | 375.00 | Review case work stream tracker and correspondence regarding same |
| 09/28/23 | N A Gulati | .50 | 415.00 | Teleconference with Latham and Berger Singerman teams discussing works in process (0.2); email J. Celentino regarding the same (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Case Administration

---

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | .20 | Hrs. @ | $ 1,655.00/hr. | $ 331.00 |
| Y Mun | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| A Quartarolo | .10 | Hrs. @ | $ 1,360.00/hr. | $ 136.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| J C Celentino | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| J J Weichselbaum | .20 | Hrs. @ | $ 1,140.00/hr. | $ 228.00 |
| J L Teresi | .50 | Hrs. @ | $ 1,065.00/hr. | $ 532.50 |
| N A Gulati | 9.00 | Hrs. @ | $ 830.00/hr. | $ 7,470.00 |
| | 11.90 | | | $ 11,357.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Claims Administration and Objections

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/12/23 | A Sorkin | .20 | 331.00 | Review administrative claim bar date motion and comment on same |
| 09/19/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with J. Pack regarding administrative claim motion (0.3); correspondence with E. Chafetz, J. Guso regarding same (0.2); telephone call with J. Guso regarding same (0.5) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.20 | Hrs. @ | $ 1,655.00/hr. | $ 1,986.00 |
| | 1.20 | | | $ 1,986.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM & WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/04/23 | N A Gulati | .40 | 332.00 | Draft board meeting minutes |
| 09/05/23 | E A Morris | .50 | 642.50 | Review board materials for privilege |
| 09/05/23 | N A Gulati | 1.20 | 996.00 | Draft board meeting minutes |
| 09/06/23 | E A Morris | 1.90 | 2,441.50 | Review board materials for privilege |
| 09/06/23 | N A Gulati | 1.90 | 1,577.00 | Draft board meeting minutes |
| 09/07/23 | J C Celentino | .40 | 500.00 | Review documents regarding board minutes (0.2); review board minutes for privilege (0.2) |
| 09/07/23 | E A Morris | 2.10 | 2,698.50 | Review board materials for privilege |
| 09/07/23 | N A Gulati | .90 | 747.00 | Email A. Sorkin and J. Celentino regarding board minutes (0.6); email J. DiDonato regarding board meeting minutes (0.3) |
| 09/12/23 | N A Gulati | .60 | 498.00 | Email J. DiDonato regarding board minutes (0.2); email A. Jajoo regarding board materials (0.4) |
| 09/14/23 | Y Mun | .50 | 767.50 | Attend board meeting |
| 09/14/23 | A Sorkin | .10 | 165.50 | Provide update to board regarding disclosure statement hearing |
| 09/14/23 | N A Gulati | .30 | 249.00 | Review exhibits to board minutes |
| 09/15/23 | N A Gulati | .20 | 166.00 | Email G. Metzger regarding board minutes |
| 09/18/23 | N A Gulati | .50 | 415.00 | Email A. Sorkin and J. Guso regarding board minutes |
| 09/20/23 | N A Gulati | 1.50 | 1,245.00 | Email A. Sorkin, A. Quartarolo and G. Metzger regarding board minutes (1.1); compile board meeting minutes (0.4) |
| 09/21/23 | A Sorkin | .30 | 496.50 | Telephone conference with S. Panagos regarding updates |
| 09/26/23 | A Sorkin | .10 | 165.50 | Review and comment on August 31 board minutes |
| 09/26/23 | N A Gulati | .40 | 332.00 | Email J. Teresi and A. Jajoo regarding board materials (0.2); compile executed board minutes (0.2) |
| 09/27/23 | N A Gulati | .20 | 166.00 | Update board meeting minutes |
| 09/28/23 | J C Celentino | .20 | 250.00 | Review board materials |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Corporate Governance & Board Matters

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| Y Mun | .50 | Hrs. @ | $ 1,535.00/hr. | $ 767.50 |
| E A Morris | 4.50 | Hrs. @ | $ 1,285.00/hr. | $ 5,782.50 |
| J C Celentino | .60 | Hrs. @ | $ 1,250.00/hr. | $ 750.00 |
| N A Gulati | 8.10 | Hrs. @ | $ 830.00/hr. | $ 6,723.00 |
| | 14.20 | | | $ 14,850.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM & WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/07/23 | J J Weichselbaum | .20 | 228.00 | Telephone call with J. Guso and N. Gulati to discuss professional fee matters |
| 09/07/23 | N A Gulati | .30 | 249.00 | Teleconference with J. Weichselbaum and J. Guso discussing staffing plan |
| 09/11/23 | C M Tarrant | 1.80 | 882.00 | Review fee materials |
| 09/13/23 | J J Weichselbaum | .50 | 570.00 | Review invoice and expense for privilege and guideline compliance |
| 09/13/23 | N A Gulati | .80 | 664.00 | Teleconference with J. Weichselbaum discussing monthly fee materials (0.2); review monthly fee materials for privileges (0.6) |
| 09/14/23 | J J Weichselbaum | 1.40 | 1,596.00 | Review invoice for privilege and guideline compliance |
| 09/14/23 | N A Gulati | 1.50 | 1,245.00 | Review monthly fee materials for privileges |
| 09/16/23 | N A Gulati | .50 | 415.00 | Review monthly fee materials for privileges |
| 09/17/23 | A Sorkin | .60 | 993.00 | Review August fee statement for confidentiality and guideline compliance |
| 09/18/23 | Y L Burton | .50 | 625.00 | Review fee invoice for privilege |
| 09/19/23 | J J Weichselbaum | .60 | 684.00 | Review invoice for guideline compliance and privilege |
| 09/19/23 | N A Gulati | .30 | 249.00 | Review invoice for privilege |
| 09/19/23 | C M Tarrant | 1.30 | 637.00 | Review and revise August monthly fee statement materials |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,655.00/hr. | $ 993.00 |
| Y L Burton | .50 | Hrs. @ | $ 1,250.00/hr. | $ 625.00 |
| J J Weichselbaum | 2.70 | Hrs. @ | $ 1,140.00/hr. | $ 3,078.00 |
| N A Gulati | 3.40 | Hrs. @ | $ 830.00/hr. | $ 2,822.00 |
| | 7.20 | | | $ 7,518.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Employment and Fee Applications

---

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 3.10 | Hrs. @ | $ 490.00/hr. | $ 1,519.00 |
| | 3.10 | | | $ 1,519.00 |
| **GRAND TOTAL:** | **10.30** | | | **$ 9,037.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Hearings

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 09/14/23 | A Sorkin | .90 | 1,489.50 | Attend hearing regarding disclosure statement approval and administrative claims bar date |
| 09/14/23 | N A Gulati | .70 | 581.00 | Attend hearing regarding solicitation procedures and disclosure statement |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .90 | Hrs. @ | $ 1,655.00/hr. | $ 1,489.50 |
| N A Gulati | .70 | Hrs. @ | $ 830.00/hr. | $ 581.00 |
| | 1.60 | | | $ 2,070.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Leases and Contracts

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 09/01/23 | J J Weichselbaum | .70 | 798.00 | Review rejection motion (0.3); telephone call with B. Kaplan and G. Metzger regarding contract issues (0.4) |
| 09/05/23 | J J Weichselbaum | .60 | 684.00 | Review rejection motions in response to question from G. Metzger (0.2); review rejection motion to be filed (0.4) |
| 09/07/23 | J J Weichselbaum | .20 | 228.00 | Correspond with T. Kapur regarding settlement agreements |
| 09/08/23 | J J Weichselbaum | .30 | 342.00 | Review revised rejection motion |
| 09/12/23 | J J Weichselbaum | .40 | 456.00 | Review comments to stipulation regarding security deposit (0.2); comment on same (0.2) |
| 09/26/23 | J J Weichselbaum | .20 | 228.00 | Correspondence with contract counterparty |
| 09/29/23 | J J Weichselbaum | .40 | 456.00 | Attend to emails and issues regarding lease (0.2); telephone call with landlord counsel (0.1); correspond with Latham team regarding same (0.1) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| J J Weichselbaum | 2.80 | Hrs. @ | $ 1,140.00/hr. | $ 3,192.00 |
| | 2.80 | | | $ 3,192.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 09/01/23 | A Quartarolo | .40 | 544.00 | Email with E. Morris regarding appeals (0.1); review dockets and filings regarding same (0.3) |
| 09/01/23 | J C Celentino | .60 | 750.00 | Correspondence regarding proposed order (0.1); correspondence regarding S-Corp motion next steps (0.5) |
| 09/01/23 | E A Morris | 1.30 | 1,670.50 | Draft response letter to Mayer Brown regarding 2004 Requests |
| 09/02/23 | J C Celentino | .60 | 750.00 | Review Owoc district court briefing and correspondence with Latham team regarding same |
| 09/05/23 | A Quartarolo | 1.60 | 2,176.00 | Review and revise 2004 meet and confer letter (1.5); email E. Morris regarding same (0.1) |
| 09/05/23 | E A Morris | 2.30 | 2,955.50 | Review Owoc appellate brief and prepare for response brief |
| 09/05/23 | K Mardueno | 1.30 | 1,384.50 | Review Appellants' Initial Brief and exhibits |
| 09/05/23 | J L Teresi | .80 | 852.00 | Review appeal briefing |
| 09/06/23 | E A Morris | 3.50 | 4,497.50 | Review materials for response to appellate brief including research on relevant issues and underlying filings (2.5); conference with Latham team regarding brief (0.5); revise letter regarding 2004 discovery (0.5) |
| 09/06/23 | K Mardueno | 2.80 | 2,982.00 | Participate in Latham team telephone call to discuss appeal filings (0.5); review court transcripts regarding Debtors' motions to compel (2.3) |
| 09/06/23 | J L Teresi | 1.40 | 1,491.00 | Telephone call with A. Quartarolo, E. Morris, and K. Mardueno regarding appeal brief (0.5); correspond with E. Morris regarding 2004 discovery (0.3); review appeal briefing (0.4); correspond with E. Morris regarding 2004 discovery (0.2) |
| 09/07/23 | A Quartarolo | 1.00 | 1,360.00 | Attend Latham team telephone call with Latham and Berger Singerman regarding status and strategy (0.6); telephone conference with T. Sherno, E. Weisgerber and E. Morris regarding 2004 discovery (0.4) |
| 09/07/23 | E A Morris | 3.20 | 4,112.00 | Review letter regarding 2004 discovery (0.6); review Owoc search requests and previously produced documents (1.2); attend to correspondence regarding Owoc appeals (1.4) |
| 09/07/23 | K Mardueno | .40 | 426.00 | Participate in Latham team telephone call to discuss upcoming tasks and deadlines |
| 09/07/23 | J L Teresi | .50 | 532.50 | Attend to correspondence regarding 2004 discovery |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

# LATHAM&WATKINS LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | (0.1); correspond with C. Tarrant regarding appeal (0.1); correspond with E. Morris regarding 2004 discovery (0.3) |
| 09/07/23 | C M Tarrant | 1.40 | 686.00 | Research regarding appellee brief and review of related files |
| 09/08/23 | J C Celentino | .70 | 875.00 | Conduct legal research for district court brief (0.1); review filings in district court appeals (0.1); revise draft proposed order (0.5) |
| 09/08/23 | K Mardueno | 3.80 | 4,047.00 | Review contempt orders and related filings |
| 09/08/23 | J L Teresi | .30 | 319.50 | Correspond with C. Tarrant and E. Morris regarding appeal |
| 09/09/23 | K Mardueno | 3.40 | 3,621.00 | Review case law regarding contempt orders (2.5); draft outline section of responsive brief to Appellant's Initial Brief (0.9) |
| 09/10/23 | K Mardueno | 3.20 | 3,408.00 | Draft outline section of responsive brief to Appellant's Initial Brief |
| 09/11/23 | A Quartarolo | 2.40 | 3,264.00 | Email J. Feldman regarding appeals (0.2); review dockets regarding same (0.3); review outline for appellate brief (1.2); review and revise motion to substitute (0.6); email L. Casasmeyer regarding same (0.1) |
| 09/11/23 | K Mardueno | 4.30 | 4,579.50 | Review case filings (2.9); draft outline sections of responsive brief to Appellant's Initial Brief regarding contempt orders (1.4) |
| 09/12/23 | J C Celentino | .50 | 625.00 | Correspondence regarding S-Corp status conference stipulation and finalizing same (0.2); telephone call with E. Chafetz regarding case status (0.1); review outline regarding response briefing (0.2) |
| 09/12/23 | K Mardueno | 5.10 | 5,431.50 | Review case hearing transcripts (3.4); finalize outline of responsive brief to Appellant's Initial Brief regarding contempt orders (1.7) |
| 09/13/23 | A Quartarolo | 1.30 | 1,768.00 | Telephone conference with J. Feldman regarding Entourage adversary proceeding (0.2); email L. Burton, A. Sorkin, and J. Celentino regarding same (0.2); review discovery and documents related to same (0.9) |
| 09/13/23 | K Mardueno | 1.90 | 2,023.50 | Update outline of responsive brief to Appellant's Initial Brief regarding contempt orders |
| 09/14/23 | A Quartarolo | 1.70 | 2,312.00 | Telephone conference with A. Sorkin, J. Teresi, E. Morris, J. Guso, M. Niles, and N. Gupta regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

LATHAM&WATKINS LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | status and strategy (0.6); conference with E. Chafetz and E. Mannix regarding Entourage adversary proceeding (0.4); review pleadings and related documents regarding same (0.7) |
| 09/14/23 | K Mardueno | 3.40 | 3,621.00 | Prepare for and participate in Latham team meeting (0.2); draft outline sections of responsive brief to Appellant's Initial Brief regarding contempt orders (3.2) |
| 09/14/23 | J L Teresi | .90 | 958.50 | Review and revise outline of response to opening brief in Owoc contempt appeal |
| 09/15/23 | A Quartarolo | .20 | 272.00 | Email J. Feldman regarding Gulfstream (0.1); email E. Morris regarding 2004 discovery (0.1) |
| 09/15/23 | B Kaplan | .20 | 307.00 | Follow up with Pachulski regarding litigation related queries |
| 09/15/23 | K Mardueno | 3.40 | 3,621.00 | Draft sections of the responsive brief to Appellant's Initial Brief regarding contempt orders |
| 09/16/23 | A Quartarolo | .40 | 544.00 | Review correspondence regarding 2004 discovery (0.3); email E. Morris and J. Teresi regarding same (0.1) |
| 09/18/23 | K Mardueno | 7.30 | 7,774.50 | Conduct legal research to respond to Appellants' Initial Brief regarding contempt orders (3.1); draft sections of Appellees' Opening Brief regarding contempt orders (4.2) |
| 09/18/23 | J L Teresi | 1.50 | 1,597.50 | Correspond with K. Mardueno regarding Owoc adversary proceeding appeal (0.2); conduct research regarding 2004 discovery (1.3) |
| 09/19/23 | K Mardueno | 3.10 | 3,301.50 | Conduct legal research to respond to Appellants' Initial Brief regarding contempt orders (1.3); draft section of Appellees' Opening Brief regarding contempt orders (1.8) |
| 09/19/23 | J L Teresi | .40 | 426.00 | Correspond with E. Morris regarding 2004 discovery (0.1); continue researching 2004 discovery issues (0.3) |
| 09/20/23 | K Mardueno | 3.90 | 4,153.50 | Draft sections of Appellees' Opening Brief regarding contempt orders |
| 09/21/23 | K Mardueno | 4.50 | 4,792.50 | Prepare for and participate in Latham team meeting regarding litigation tasks (0.3); draft sections of Appellees' Opening Brief regarding contempt orders (4.2) |
| 09/21/23 | J L Teresi | .50 | 532.50 | Continue research 2004 discovery case law |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/22/23 | A Quartarolo | 2.00 | 2,720.00 | Review appellate brief (1.2); email K. Mardueno regarding same (0.1); email E. Mannix regarding Entourage adversary proceeding (0.1); email and telephone conference with A. Libeu, J. Guso, and R. Feinstein regarding same (0.4); email J. Teresi regarding document production issues (0.2) |
| 09/22/23 | K Mardueno | 3.70 | 3,940.50 | Finalize initial draft of Appellees' Opening Brief regarding contempt orders |
| 09/22/23 | J L Teresi | .30 | 319.50 | Correspond with A. Quartarolo regarding entourage adversary proceeding (0.2); correspond with E. Morris regarding 2004 discovery (0.1) |
| 09/23/23 | A Quartarolo | 3.60 | 4,896.00 | Review and revise appellate brief (3.4); email K. Mardueno regarding same (0.1); email E. Morris and J. Teresi regarding same (0.1) |
| 09/23/23 | K Mardueno | 1.20 | 1,278.00 | Review revisions to initial draft of Appellees' Opening Brief regarding contempt orders |
| 09/23/23 | J L Teresi | .20 | 213.00 | Correspond with E. Morris and A. Quartarolo regarding 2004 discovery and contempt appeal |
| 09/24/23 | K Mardueno | 4.30 | 4,579.50 | Incorporate edits to Appellees' Opening Brief regarding contempt orders |
| 09/24/23 | J L Teresi | 1.80 | 1,917.00 | Review and revise draft brief in response to Owoc's contempt appeal (1.4); correspond with E. Morris and K. Mardueno regarding the same (0.4) |
| 09/25/23 | J C Celentino | .20 | 250.00 | Correspondence with Huron team regarding S-Corp status |
| 09/25/23 | K Mardueno | 4.10 | 4,366.50 | Review and incorporate feedback into Appellees' Opening Brief regarding contempt orders |
| 09/25/23 | C M Tarrant | 1.60 | 784.00 | Research regarding reply brief in Owoc appeal |
| 09/26/23 | E A Morris | 2.30 | 2,955.50 | Revise draft response brief |
| 09/26/23 | K Mardueno | 4.40 | 4,686.00 | Review and update Appellees' Opening Brief regarding contempt orders (3.9); prepare for and participate in phone conference to discuss same (0.5) |
| 09/26/23 | J L Teresi | 1.00 | 1,065.00 | Telephone call with K. Mardueno and E. Morris regarding Owoc contempt appeal response brief (0.6); review and revise the Owoc contempt appeal response brief (0.4) |
| 09/26/23 | C M Tarrant | 2.20 | 1,078.00 | Review and revise reply brief in Owoc appeal (1.1); additional research regarding same (0.8); emails with |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Latham team regarding same (0.3) |
| 09/27/23 | A Quartarolo | .20 | 272.00 | Email J. Feldman regarding litigation matters (0.1); email E. Mannix and E. Morris regarding adversary proceeding and discovery (0.1) |
| 09/27/23 | E A Morris | 4.70 | 6,039.50 | Revise appellate brief |
| 09/27/23 | K Mardueno | 5.20 | 5,538.00 | Review and incorporate feedback into Appellees' Opening Brief regarding contempt orders (4.7); cite check same (0.5) |
| 09/27/23 | J L Teresi | 2.90 | 3,088.50 | Revise draft response brief in Owoc contempt orders appeal |
| 09/27/23 | C M Tarrant | 1.80 | 882.00 | Review and revise reply brief in Owoc appeal (1.2); research regarding same (0.6) |
| 09/28/23 | E A Morris | 2.00 | 2,570.00 | Revise appellate brief |
| 09/28/23 | K Mardueno | 2.60 | 2,769.00 | Prepare for and participate in Latham team meeting (0.3); review and update Appellees' Opening Brief regarding contempt orders (2.3) |
| 09/28/23 | J L Teresi | 6.20 | 6,603.00 | Revise response brief in Owoc contempt appeal (1.7); conference with C. Tarrant regarding contempt appeal (0.6); revise response brief for Owoc contempt appeal (3.9) |
| 09/29/23 | A Quartarolo | .20 | 272.00 | Email T. Gray and J. Guso regarding appellate briefing schedule |
| 09/29/23 | K Mardueno | 2.30 | 2,449.50 | Review and update Appellees' Opening Brief regarding contempt orders (1.6); cite check same (0.7) |
| 09/29/23 | J L Teresi | 2.30 | 2,449.50 | Revise response briefing in Owoc contempt orders appeal |
| 09/29/23 | A Morgan | 2.30 | 759.00 | Cite check Appellee's Answer Brief |
| 09/29/23 | C M Tarrant | 2.60 | 1,274.00 | Review, revise, add document cites and cite check reply brief for Owoc appeal |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Quartarolo | 15.00 | Hrs. @ | $ 1,360.00/hr. | $ 20,400.00 |
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| E A Morris | 19.30 | Hrs. @ | $ 1,285.00/hr. | $ 24,800.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Litigation

| | | | | |
|---|---|---|---|---|
| J C Celentino | 2.60 | Hrs. @ | $ 1,250.00/hr. | $ 3,250.00 |
| K Mardueno | 79.60 | Hrs. @ | $ 1,065.00/hr. | $ 84,774.00 |
| J L Teresi | 21.00 | Hrs. @ | $ 1,065.00/hr. | $ 22,365.00 |
| | 137.70 | | | $ 155,896.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 9.60 | Hrs. @ | $ 490.00/hr. | $ 4,704.00 |
| A Morgan | 2.30 | Hrs. @ | $ 330.00/hr. | $ 759.00 |
| | 11.90 | | | $ 5,463.00 |

| | | | |
|---|---|---|---|
| **GRAND TOTAL:** | **149.60** | | **$ 161,359.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/01/23 | A Sorkin | .50 | 827.50 | Telephone conference with J. Pack regarding potential settlement structure (0.3); telephone conference with E. Chafetz regarding same (0.2) |
| 09/22/23 | A Sorkin | 1.00 | 1,655.00 | Video conference with UCC advisors regarding litigation and Australia wind-down (0.6); follow up correspondence with J. Guso (0.2); telephone conference with G. Metzger regarding same (0.2) |
| 09/25/23 | N A Gulati | .60 | 498.00 | Telephone conference with VPX creditor regarding payment (0.2); emails with A. Sorkin and N. Marino regarding the same (0.4) |
| 09/26/23 | A Sorkin | .50 | 827.50 | Conference with Lowenstein, J. Guso regarding response to false advertising administrative claimants (0.4); correspondence with J. Pack regarding same (0.1) |
| 09/26/23 | N A Gulati | .20 | 166.00 | Email creditor regarding outstanding payment |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| A Sorkin | 2.00 | Hrs. @ | $ 1,655.00/hr. | | $ 3,310.00 |
| N A Gulati | .80 | Hrs. @ | $ 830.00/hr. | | $ 664.00 |
| | 2.80 | | | | $ 3,974.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/11/23 | A Sorkin | .10 | 165.50 | Correspondence with J. Guso regarding plan and Disclosure statement hearing |
| 09/13/23 | A Sorkin | .50 | 827.50 | Correspondence with A. Quartarolo, J. Celentino regarding plan release and other matters (0.3); correspondence with California taxing authority regarding audit issue and reservation of rights in connection with plan (0.2) |
| 09/18/23 | C M Tarrant | 1.30 | 637.00 | Review order setting confirmation hearing (0.6); calendar all deadlines (0.4); emails with Latham team regarding same (0.3) |
| 09/19/23 | J J Weichselbaum | .10 | 114.00 | Correspond with Stretto regarding ballot question |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .60 | Hrs. @ | $ 1,655.00/hr. | $ 993.00 |
| J J Weichselbaum | .10 | Hrs. @ | $ 1,140.00/hr. | $ 114.00 |
| | .70 | | | $ 1,107.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 1.30 | Hrs. @ | $ 490.00/hr. | $ 637.00 |
| | 1.30 | | | $ 637.00 |

**GRAND TOTAL:**   **2.00**                                          **$ 1,744.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM&WATKINS** LLP

Invoice No. 2300311756
October 17, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 09/20/23 | A Sorkin | .10 | 165.50 | Review and comment on update to board regarding Owoc tax status relief |

**Attorney:**

| | | | | | |
|--|--|--|--|--|--|
| A Sorkin | .10 | Hrs. @ | $ 1,655.00/hr. | $ 165.50 |
| | .10 | | | $ 165.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311756 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

24

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

November 15, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

Please identify your payment with the following:

Invoice No. 2300313078
Matter Number 072624-1001

For professional services rendered through October 31, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 27,435.00 | | 27,435.00 |
| Case Administration | 11,324.00 | | 11,324.00 |
| Claims Administration and Objections | 15,565.50 | | 15,565.50 |
| Corporate Governance & Board Matters | 9,313.50 | | 9,313.50 |
| Employment and Fee Applications | 5,678.50 | | 5,678.50 |
| Hearings | 13,535.00 | | 13,535.00 |
| Litigation | 96,839.00 | | 96,839.00 |
| Meetings and Communication with Creditors | 363.00 | | 363.00 |
| Plan and Disclosure Statement | 50,658.50 | | 50,658.50 |
| Tax | 3,081.50 | | 3,081.50 |
| Total Services and Costs | 233,793.50 | 0.00 | $ 233,793.50 |

| **Total Due** | | | **$ 233,793.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 26.60 | Hrs. @ $ 1,655.00/hr. | $ 44,023.00 |
| Y Mun | 2.50 | Hrs. @ $ 1,535.00/hr. | $ 3,837.50 |
| A Quartarolo | 26.40 | Hrs. @ $ 1,360.00/hr. | $ 35,904.00 |
| B Kaplan | 9.70 | Hrs. @ $ 1,535.00/hr. | $ 14,889.50 |
| E A Morris | 21.60 | Hrs. @ $ 1,285.00/hr. | $ 27,756.00 |
| Y L Burton | 5.70 | Hrs. @ $ 1,250.00/hr. | $ 7,125.00 |
| J C Celentino | 9.40 | Hrs. @ $ 1,250.00/hr. | $ 11,750.00 |
| N T Wages | 8.40 | Hrs. @ $ 1,140.00/hr. | $ 9,576.00 |
| J J Weichselbaum | 13.30 | Hrs. @ $ 1,140.00/hr. | $ 15,162.00 |
| K Mardueno | 19.50 | Hrs. @ $ 1,065.00/hr. | $ 20,767.50 |
| J L Teresi | 15.50 | Hrs. @ $ 1,065.00/hr. | $ 16,507.50 |
| N A Gulati | 17.80 | Hrs. @ $ 830.00/hr. | $ 14,774.00 |
| J K Kow | 2.10 | Hrs. @ $ 705.00/hr. | $ 1,480.50 |
| | 178.50 | | $ 223,552.50 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 20.90 | Hrs. @ $ 490.00/hr. | $ 10,241.00 |
| | 20.90 | | $ 10,241.00 |

**GRAND TOTAL:**     **199.40**                    **$ 233,793.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 10/02/23 | A Sorkin | .70 | 1,158.50 | Conference with D. Spelfogel, S. Parkhurst regarding escrow release issues |
| 10/04/23 | B Kaplan | .20 | 307.00 | Attention to post-closing matters |
| 10/06/23 | A Sorkin | .20 | 331.00 | Telephone conference with D. Spelfogel regarding escrow settlement |
| 10/09/23 | B Kaplan | .60 | 921.00 | Telephone conference with A. Gupta regarding post-closing allocation and related post-closing matters (0.3); attention to post-closing matters (0.3) |
| 10/09/23 | J J Weichselbaum | .30 | 342.00 | Attention to emails from Pachulski regarding post-closing matters (0.2); email Huron regarding requests from Monster (0.1) |
| 10/10/23 | B Kaplan | .50 | 767.50 | Attention to post-closing queries and emails and telephone conference with J. Weichselbaum regarding same |
| 10/10/23 | J J Weichselbaum | .30 | 342.00 | Attention to further post-closing matters and questions from Pachulski (0.2); follow up with Huron regarding same (0.1) |
| 10/12/23 | B Kaplan | .50 | 767.50 | Attention to post-closing distributor claims and matters |
| 10/12/23 | J J Weichselbaum | .30 | 342.00 | Follow up with Monster regarding post-closing matters (0.2); attention to emails from Latham team regarding same (0.1) |
| 10/16/23 | N T Wages | 1.30 | 1,482.00 | Correspond with Knobbe and Latham team regarding IP transfer (0.7); review IP documents regarding the same (0.6) |
| 10/18/23 | B Kaplan | .60 | 921.00 | Attention to post-closing issues associated with IP transfer cooperation (0.3); telephone conference with N. Wages regarding IP transfer issues (0.2); telephone conference with J. Weichselbaum regarding same (0.1) |
| 10/18/23 | N T Wages | 1.20 | 1,368.00 | Correspond with Latham team regarding post-closing IP transfer (0.8); attend telephone conference regarding the same (0.4) |
| 10/19/23 | Y Mun | .10 | 153.50 | Attention to emails regarding Chinese IP trademark filing |
| 10/19/23 | A Sorkin | .10 | 165.50 | Telephone conference with B. Kaplan regarding IP issues |
| 10/19/23 | B Kaplan | 1.30 | 1,995.50 | Telephone conference with A. Sorkin regarding JHO |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| | | | | IP evidence and status of post-closing query (0.2); telephone conference with B. Appel regarding JHO IP evidence of managers and officers (0.4); telephone conference with N. Wages regarding Knobbe requests (0.2); video conference with Knobbe and Latham regarding post-closing cooperation regarding JHO IP trademarks in China (0.5) |
| 10/19/23 | N T Wages | .90 | 1,026.00 | Prepare for and attend telephone conference with Knobbe and Latham team regarding post-closing IP transfer (0.6); correspondence with team regarding the same (0.3) |
| 10/21/23 | Y Mun | .50 | 767.50 | Attention to question on APA and email to Debtors regarding same |
| 10/23/23 | B Kaplan | .50 | 767.50 | Review IP document requests from Knobbe regarding post-closing cooperation and coordinate with Huron regarding same |
| 10/23/23 | N T Wages | 1.40 | 1,596.00 | Correspondence with team and opposing counsel regarding post-closing IP transfer (0.7); review and analyze IP transfer documents (0.7) |
| 10/24/23 | B Kaplan | 1.20 | 1,842.00 | Review and consider JHO IP documents from Knobbe and coordinate internally (0.3); telephone conference with D. Mun regarding same (0.1); video conference with Huron, G. Metzger, G. Bukovi and Latham regarding same (0.5); conference with J. Kow regarding open items and related next steps (0.3) |
| 10/24/23 | N T Wages | .70 | 798.00 | Correspondence with Latham team regarding post-closing IP transfers (0.4); coordinate with Latham team regarding the same (0.3) |
| 10/25/23 | A Sorkin | .30 | 496.50 | Telephone conference with A. Gupta regarding Sheridan escrow proposed resolution |
| 10/25/23 | B Kaplan | .20 | 307.00 | Conference with K. Song regarding JHO IP power of attorney |
| 10/25/23 | J K Kow | 1.20 | 846.00 | Draft documents for transfer of IP assets in China |
| 10/26/23 | B Kaplan | .70 | 1,074.50 | Review and revise Chinese IP documents and process |
| 10/26/23 | N T Wages | 1.10 | 1,254.00 | Correspondence with Latham team regarding post-closing IP transfer (0.4); review and analyze documents regarding the same (0.7) |
| 10/27/23 | B Kaplan | .70 | 1,074.50 | Video conferences with J. Kow regarding process and documents in connection with Knobbe request (0.4); review and respond to email from C. Azema regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | Chinese IP (0.3) |
| 10/27/23 | N T Wages | .50 | 570.00 | Correspondence with Latham team and buyer regarding post-closing IP transfer |
| 10/27/23 | J K Kow | .90 | 634.50 | Call with B. Kaplan regarding IP documents (0.3); update documents related to IP in China (0.6) |
| 10/31/23 | Y Mun | .30 | 460.50 | Attention to emails and responses regarding IP-related matters |
| 10/31/23 | B Kaplan | .70 | 1,074.50 | Attention to post-closing issues related to IP queries, transition of counsel of record for certain TMs and Paraguay counsel queries |
| 10/31/23 | N T Wages | 1.30 | 1,482.00 | Correspond with Latham team, Huron and Debtor regarding IP matters (0.6); review and analyze the same (0.7) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 1.30 | Hrs. @ | $ 1,655.00/hr. | $ 2,151.50 |
| Y Mun | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| B Kaplan | 7.70 | Hrs. @ | $ 1,535.00/hr. | $ 11,819.50 |
| N T Wages | 8.40 | Hrs. @ | $ 1,140.00/hr. | $ 9,576.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| J K Kow | 2.10 | Hrs. @ | $ 705.00/hr. | $ 1,480.50 |
| | 21.30 | | | $ 27,435.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Case Administration

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/04/23 | N A Gulati | .80 | 664.00 | Update work in progress list |
| 10/05/23 | J C Celentino | .20 | 250.00 | Review work in progress list and correspondence regarding same |
| 10/05/23 | N A Gulati | .40 | 332.00 | Update work in progress list |
| 10/06/23 | Y Mun | .30 | 460.50 | Attend work in progress call |
| 10/06/23 | A Sorkin | .30 | 496.50 | Attend work in progress call with associate team, Berger Singerman |
| 10/06/23 | J C Celentino | .30 | 375.00 | Attend telephone call with Berger Singerman and Latham teams regarding outstanding work streams |
| 10/06/23 | J J Weichselbaum | .50 | 570.00 | Participate in work in progress call with Latham and Berger Singerman teams (0.3); attention to emails regarding status (0.2) |
| 10/06/23 | N A Gulati | .80 | 664.00 | Update works in progress list (0.4); teleconference discussing works in progress list (0.4) |
| 10/06/23 | J L Teresi | .40 | 426.00 | Attend work in progress call |
| 10/11/23 | J C Celentino | .10 | 125.00 | Review work in progress tracker and correspondence regarding same |
| 10/11/23 | N A Gulati | .90 | 747.00 | Update works in progress list |
| 10/18/23 | J C Celentino | .40 | 500.00 | Review work in progress and contact members of the Latham team regarding outstanding items |
| 10/18/23 | N A Gulati | 2.10 | 1,743.00 | Update works in progress list (1.8); email J. Celentino regarding the same (0.3) |
| 10/19/23 | J C Celentino | .20 | 250.00 | Correspondence with Latham team regarding outstanding work streams |
| 10/25/23 | N A Gulati | 1.10 | 913.00 | Update work in progress list |
| 10/26/23 | Y Mun | .30 | 460.50 | Attend work in progress call |
| 10/26/23 | B Kaplan | .30 | 460.50 | Attend work in progress call with Berger Singerman and Latham regarding open items and next steps |
| 10/26/23 | J C Celentino | .60 | 750.00 | Review work in progress tracker (0.2); telephone call with Latham and Berger Singerman teams regarding work in progress (0.4) |
| 10/26/23 | N A Gulati | .60 | 498.00 | Update work in progress list (0.3); teleconference with Latham and Berger teams discussing works in progress list (0.3) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Case Administration

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|----------|----------------|-----------|------------|-----------------|
| 10/26/23 | K Mardueno | .30 | 319.50 | Attend weekly work in progress meeting |
| 10/26/23 | J L Teresi | .30 | 319.50 | Attend weekly work in progress meeting |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .30 | Hrs. @ | $ 1,655.00/hr. | $ 496.50 |
| Y Mun | .60 | Hrs. @ | $ 1,535.00/hr. | $ 921.00 |
| B Kaplan | .30 | Hrs. @ | $ 1,535.00/hr. | $ 460.50 |
| J C Celentino | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| J J Weichselbaum | .50 | Hrs. @ | $ 1,140.00/hr. | $ 570.00 |
| K Mardueno | .30 | Hrs. @ | $ 1,065.00/hr. | $ 319.50 |
| J L Teresi | .70 | Hrs. @ | $ 1,065.00/hr. | $ 745.50 |
| N A Gulati | 6.70 | Hrs. @ | $ 830.00/hr. | $ 5,561.00 |
| | 11.20 | | | $ 11,324.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Claims Administration and Objections

| Date | Timekeeper | Hours | Amount | Description |
|------|------------|-------|--------|-------------|
| 10/06/23 | A Sorkin | .40 | 662.00 | Telephone conference with J. Pack regarding administrative claim settlement discussion |
| 10/08/23 | A Sorkin | .20 | 331.00 | Telephone conference with E. Chafetz regarding administrative claim issues |
| 10/09/23 | J C Celentino | .20 | 250.00 | Correspondence with Latham team regarding potential tax claim |
| 10/10/23 | A Sorkin | .50 | 827.50 | Correspondence with J. Pack, J. Guso, E. Chafetz regarding false advertising admin claim and settlement discussions |
| 10/11/23 | J C Celentino | .20 | 250.00 | Review administrative claim filed by vendor and correspondence with Latham and Berger Singerman teams regarding same |
| 10/16/23 | J J Weichselbaum | .10 | 114.00 | Correspondence regarding landlord stipulation |
| 10/17/23 | J J Weichselbaum | .80 | 912.00 | Call with M. Niles to discuss administrative claims (0.2); review administrative claims filed (0.2); emails and calls with claimants regarding same (0.4) |
| 10/18/23 | J J Weichselbaum | .50 | 570.00 | Call with landlord to discuss claim / security deposits (0.2); call with landlord to discuss claim (0.2); follow up emails with landlord (0.1) |
| 10/20/23 | J C Celentino | .20 | 250.00 | Review potential stipulation resolving claim objection |
| 10/20/23 | J J Weichselbaum | .70 | 798.00 | Call with N. Marino to discuss administrative claims (0.1); call with creditor to discuss claim issue (0.1); attention to emails regarding administrative claims and related matters (0.2); review stipulation regarding claim of landlord (0.3) |
| 10/23/23 | Y L Burton | .90 | 1,125.00 | Draft administrative claim stipulation |
| 10/23/23 | J C Celentino | .30 | 375.00 | Review claim stipulation and correspondence regarding same |
| 10/23/23 | J J Weichselbaum | .40 | 456.00 | Review and incorporate comments to landlord stipulation |
| 10/23/23 | N A Gulati | 1.40 | 1,162.00 | Teleconference with L. Burton discussing claim settlement (0.4); draft stipulation memorializing settlement (1.0) |
| 10/24/23 | A Sorkin | .40 | 662.00 | Review and revise stipulation regarding false advertising class claim |
| 10/24/23 | Y L Burton | 2.20 | 2,750.00 | Draft and revise admin claim stipulation (1.0); correspond with settlement parties, UCC and Monster |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Claims Administration and Objections

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding same (1.0); correspond with J. Guso and M. Niles regarding same (0.2) |
| 10/24/23 | J C Celentino | .20 | 250.00 | Review filings on bankruptcy docket and correspondence regarding claims reconciliation |
| 10/24/23 | J J Weichselbaum | .60 | 684.00 | Call with M. Niles and N. Marino to discuss administrative claims (0.2); review administrative claim spreadsheet (0.2); correspond with landlord regarding asserted claim (0.1); correspond with claimant regarding asserted claim (0.1) |
| 10/24/23 | N A Gulati | 2.30 | 1,909.00 | Draft stipulation for administrative claim settlement |
| 10/25/23 | Y L Burton | .80 | 1,000.00 | Review and revise administrative claim settlement (0.5); correspond with UCC, J. Guso and settlement parties regarding same (0.3) |
| 10/31/23 | J J Weichselbaum | .20 | 228.00 | Emails with landlord and Huron regarding claim |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| A Sorkin | 1.50 | Hrs. @ | $ 1,655.00/hr. | | $ 2,482.50 |
| Y L Burton | 3.90 | Hrs. @ | $ 1,250.00/hr. | | $ 4,875.00 |
| J C Celentino | 1.10 | Hrs. @ | $ 1,250.00/hr. | | $ 1,375.00 |
| J J Weichselbaum | 3.30 | Hrs. @ | $ 1,140.00/hr. | | $ 3,762.00 |
| N A Gulati | 3.70 | Hrs. @ | $ 830.00/hr. | | $ 3,071.00 |
| | 13.50 | | | | $ 15,565.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/09/23 | N A Gulati | .20 | 166.00 | Email A. Sorkin, A. Quartarolo, J. Guso and G. Metzger regarding board minutes |
| 10/19/23 | Y Mun | .90 | 1,381.50 | Attend board meeting |
| 10/19/23 | A Sorkin | 1.30 | 2,151.50 | Prepare agenda for board call (0.1); attend/participate in board call (0.9); telephone conference with L. Burton regarding same, plan matters (0.3) |
| 10/19/23 | B Kaplan | .90 | 1,381.50 | Attend board meeting |
| 10/19/23 | N A Gulati | 1.30 | 1,079.00 | Teleconference with G. Metzger regarding board minutes (0.2); email A. Sorkin, A. Quartarolo, and J. Celentino regarding the same (0.2); attend and take notes during 10/19 board meeting (0.9) |
| 10/20/23 | N A Gulati | 1.50 | 1,245.00 | Prepare board minutes for execution |
| 10/27/23 | N A Gulati | .40 | 332.00 | Compile fully executed board minutes |
| 10/29/23 | N A Gulati | .90 | 747.00 | Compile executed board minutes |
| 10/31/23 | N A Gulati | 1.00 | 830.00 | Compile executed board minutes |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 1.30 | Hrs. @ | $ 1,655.00/hr. | $ 2,151.50 |
| Y Mun | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| B Kaplan | .90 | Hrs. @ | $ 1,535.00/hr. | $ 1,381.50 |
| N A Gulati | 5.30 | Hrs. @ | $ 830.00/hr. | $ 4,399.00 |
| | 8.40 | | | $ 9,313.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Employment and Fee Applications

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/05/23 | C M Tarrant | 1.60 | 784.00 | Review and revise materials for monthly fee statement |
| 10/10/23 | C M Tarrant | 1.40 | 686.00 | Review monthly fee materials |
| 10/13/23 | J J Weichselbaum | .90 | 1,026.00 | Review invoice for privilege and guideline compliance |
| 10/16/23 | A Sorkin | .30 | 496.50 | Review and revise fee statement |
| 10/16/23 | Y L Burton | .40 | 500.00 | Review and revise invoice for confidentiality |
| 10/16/23 | J J Weichselbaum | .80 | 912.00 | Review invoice for guideline compliance and privilege |
| 10/16/23 | C M Tarrant | 1.20 | 588.00 | Prepare draft of third interim fee application |
| 10/31/23 | C M Tarrant | 1.40 | 686.00 | Review and revise second interim fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .30 | Hrs. @ | $ 1,655.00/hr. | $ 496.50 |
| Y L Burton | .40 | Hrs. @ | $ 1,250.00/hr. | $ 500.00 |
| J J Weichselbaum | 1.70 | Hrs. @ | $ 1,140.00/hr. | $ 1,938.00 |
| | 2.40 | | | $ 2,934.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 5.60 | Hrs. @ | $ 490.00/hr. | $ 2,744.00 |
| | 5.60 | | | $ 2,744.00 |

**GRAND TOTAL:** **8.00** **$ 5,678.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Hearings

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/24/23 | A Sorkin | .80 | 1,324.00 | Attend Thermolife hearing |
| 10/31/23 | A Quartarolo | 1.20 | 1,632.00 | Telephonically attend confirmation hearing |
| 10/31/23 | A Sorkin | 2.00 | 3,310.00 | Attend confirmation hearing |
| 10/31/23 | J C Celentino | 1.80 | 2,250.00 | Attend confirmation hearing |
| 10/31/23 | E A Morris | 1.50 | 1,927.50 | Attend confirmation hearing (partial) |
| 10/31/23 | N A Gulati | 1.80 | 1,494.00 | Attend confirmation hearing |
| 10/31/23 | K Mardueno | 1.50 | 1,597.50 | Participate in plan confirmation hearing |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 2.80 | Hrs. @ | $ 1,655.00/hr. | $ 4,634.00 |
| A Quartarolo | 1.20 | Hrs. @ | $ 1,360.00/hr. | $ 1,632.00 |
| E A Morris | 1.50 | Hrs. @ | $ 1,285.00/hr. | $ 1,927.50 |
| J C Celentino | 1.80 | Hrs. @ | $ 1,250.00/hr. | $ 2,250.00 |
| K Mardueno | 1.50 | Hrs. @ | $ 1,065.00/hr. | $ 1,597.50 |
| N A Gulati | 1.80 | Hrs. @ | $ 830.00/hr. | $ 1,494.00 |
| | 10.60 | | | $ 13,535.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/01/23 | E A Morris | 2.40 | 3,084.00 | Revise appellate brief |
| 10/02/23 | A Quartarolo | .60 | 816.00 | Email T. Gray and J. Guso regarding appellate briefing (0.1); email J. Feldman, A. Sorkin and J. Guso regarding adversary proceeding (0.2); email A. Devore regarding pending claims (0.1); email E. Morris and J. Teresi regarding discovery (0.2) |
| 10/02/23 | E A Morris | 1.10 | 1,413.50 | Correspond with K. Mardueno and J. Teresi regarding appellate answer brief |
| 10/02/23 | K Mardueno | 3.90 | 4,153.50 | Review, analyze, and update Appellees' Opening Brief regarding contempt orders |
| 10/02/23 | J L Teresi | 1.20 | 1,278.00 | Call with E. Morris regarding 2004 discovery (0.4); research 2004 discovery case law (0.5); review response brief in Owoc contempt orders appeal (0.3) |
| 10/03/23 | A Quartarolo | 1.30 | 1,768.00 | Email and telephone conference with E. Morris and J. Teresi regarding discovery and related issues (0.5); email with J. Guso regarding pending litigation (0.2); review dockets regarding same (0.6) |
| 10/03/23 | A Sorkin | .30 | 496.50 | Correspondence with A. Quartarolo, others regarding UMG issues and plan matters |
| 10/03/23 | E A Morris | 2.10 | 2,698.50 | Research regarding 2004 notice (1.3); revise appellate response brief (0.8) |
| 10/03/23 | K Mardueno | 2.40 | 2,556.00 | Review, analyze, and update Appellees' Opening Brief regarding contempt orders |
| 10/03/23 | J L Teresi | .90 | 958.50 | Telephonic conference with E. Morris and A. Quartarolo regarding adversary proceeding and 2004 discovery (0.8); draft motion regarding 2004 discovery (0.1) |
| 10/03/23 | C M Tarrant | 1.10 | 539.00 | Review and revise Owoc reply brief (0.7); additional research regarding same (0.4) |
| 10/04/23 | A Quartarolo | .30 | 408.00 | Email regarding G. Metzger and J. DiDonato regarding adversary proceeding issues (0.2); email A. Gupta regarding social media accounts (0.1) |
| 10/04/23 | A Sorkin | 1.80 | 2,979.00 | Review and comment on Owoc contempt sanctions brief (1.3); review 2004 motion to compel and correspondence with E. Weisgerber and A. Quartarolo regarding same (0.3); correspondence with E. Morris regarding discovery (0.2) |
| 10/04/23 | E A Morris | 1.20 | 1,542.00 | Research case law regarding 2004 notice (0.4); revise appellate brief (0.4); correspond with Latham and |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

13

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | Berger Singerman teams regarding 2004 notice (0.4) |
| 10/04/23 | K Mardueno | 2.80 | 2,982.00 | Conduct legal research regarding 2004 Notices and related discovery rules |
| 10/04/23 | J L Teresi | 1.60 | 1,704.00 | Research case law regarding 2004 discovery (0.8); draft motion regarding 2004 discovery (0.5); correspond with E. Morris regarding the same (0.3) |
| 10/04/23 | C M Tarrant | 1.60 | 784.00 | Review and revise Owoc reply brief (0.9); additional research regarding same (0.7) |
| 10/05/23 | A Quartarolo | .20 | 272.00 | Email E. Morris regarding discovery issues |
| 10/05/23 | A Sorkin | .20 | 331.00 | Correspondence with E. Morris regarding discovery matters |
| 10/05/23 | E A Morris | .40 | 514.00 | Correspond with Latham team regarding appellate response brief |
| 10/05/23 | K Mardueno | 2.80 | 2,982.00 | Review, analyze, and update Appellees' Opening Brief regarding contempt orders |
| 10/05/23 | J L Teresi | .60 | 639.00 | Draft motion regarding 2004 discovery |
| 10/06/23 | A Quartarolo | .20 | 272.00 | Email J. Feldman and J. Guso regarding pending litigation and related issues |
| 10/06/23 | J C Celentino | .70 | 875.00 | Review memorandum opinion denying S-Corp Motion and draft update to Board of Directors |
| 10/06/23 | E A Morris | .60 | 771.00 | Correspond with Debevoise regarding discovery previously produced |
| 10/06/23 | J L Teresi | .90 | 958.50 | Conference with E. Morris regarding 2004 discovery (0.3); draft 2004 discovery motion (0.3); research 2004 discovery case law (0.3) |
| 10/07/23 | A Quartarolo | .20 | 272.00 | Email E. Morris regarding motion for protective order |
| 10/07/23 | E A Morris | 2.20 | 2,827.00 | Revise protective order motion |
| 10/09/23 | A Quartarolo | 2.20 | 2,992.00 | Email E. Morris regarding Rothschild discovery and related issues (0.2); review and revise motion for protective order (1.8); email E. Morris regarding same (0.1); email A. Gupta regarding depositions (0.1) |
| 10/09/23 | J C Celentino | .50 | 625.00 | Review and respond to questions regarding previously produced discovery (0.3); correspondence regarding Rule 2004 Notice (0.2) |
| 10/09/23 | E A Morris | 1.00 | 1,285.00 | Revise protective order motion |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

14

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/09/23 | J L Teresi | 3.10 | 3,301.50 | Review and revise draft protective order (1.6); review and revise draft response brief (1.1); correspond with E. Morris and J. Celentino regarding 2004 discovery (0.4) |
| 10/09/23 | C M Tarrant | 1.40 | 686.00 | Review and revise reply brief for Owoc appeal |
| 10/10/23 | A Quartarolo | .80 | 1,088.00 | Email E. Weisgerber, E. Morris, and A. Sorkin regarding motion to compel and discovery issues (0.2); review contempt decision (0.4); email E. Morris, J. Teresi and J. Guso regarding same (0.2) |
| 10/10/23 | J C Celentino | .20 | 250.00 | Review litigation filings on the bankruptcy and district court docket |
| 10/10/23 | E A Morris | 2.10 | 2,698.50 | Finalize protective order motion (1.0); finalize appellate answer brief (1.1) |
| 10/10/23 | K Mardueno | 3.90 | 4,153.50 | Finalize Appellees' Opening Brief regarding contempt orders |
| 10/10/23 | J L Teresi | .80 | 852.00 | Review and revise draft protective order |
| 10/11/23 | A Quartarolo | .20 | 272.00 | Email A. Gupta regarding tax issues and related correspondence |
| 10/12/23 | A Quartarolo | .10 | 136.00 | Email A. Gupta regarding tax requests for information and related correspondence |
| 10/13/23 | A Quartarolo | .40 | 544.00 | Email with J. Feldman regarding Gulfstream and litigation issues (0.2); email Y. Fursevich regarding adversary proceeding and depositions (0.2) |
| 10/13/23 | A Sorkin | .40 | 662.00 | Review Owoc pleadings and miscellaneous correspondence |
| 10/13/23 | J C Celentino | .20 | 250.00 | Review litigation filings on bankruptcy docket |
| 10/13/23 | J L Teresi | .10 | 106.50 | Correspond with E. Morris regarding 2004 discovery |
| 10/16/23 | C M Tarrant | 1.80 | 882.00 | Research regarding response to Thermolife estimation motion |
| 10/17/23 | A Quartarolo | 1.10 | 1,496.00 | Email with J. Guso and T. Gray regarding appeals and briefing schedule (0.3); email G. Metzger and J. DiDonato regarding litigation update (0.3); email J. Guso and M. Niles regarding scheduling order (0.2); email J. Teresi regarding initial disclosures (0.1); email A. Sorkin regarding class claim (0.1); email A. Gupta regarding tax issues (0.1) |
| 10/17/23 | K Mardueno | 1.90 | 2,023.50 | Draft opposition to Owoc motion to lift the automatic |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

15

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| | | | | stay |
| 10/17/23 | J L Teresi | 1.10 | 1,171.50 | Draft initial disclosures |
| 10/18/23 | A Quartarolo | .30 | 408.00 | Email with J. Guso, M. Niles, E. Morris and J. Teresi regarding adversary proceeding status and initial disclosures (0.2); email S. Andrews regarding intervention (0.1) |
| 10/18/23 | J C Celentino | 1.10 | 1,375.00 | Review and revise draft response to Owoc lift stay (0.9); research tax issue (0.2) |
| 10/18/23 | J L Teresi | 1.70 | 1,810.50 | Draft initial disclosures |
| 10/19/23 | A Quartarolo | 1.70 | 2,312.00 | Review recent filings regarding appeals (0.3); email J. Celentino regarding same (0.1); review and revise initial disclosures (1.0); email J. Teresi and E. Morris regarding same (0.1); email M. Niles regarding scheduling order (0.1); email A. Sorkin regarding voting and solicitation (0.1) |
| 10/19/23 | J L Teresi | .80 | 852.00 | Revise initial disclosures in response to comments from A. Quartarolo |
| 10/20/23 | A Quartarolo | .20 | 272.00 | Email E. Morris and J. Teresi regarding initial disclosures |
| 10/20/23 | E A Morris | .70 | 899.50 | Revise initial disclosures (0.5); telephone call with F. Tilus regarding disclosures (0.2) |
| 10/20/23 | J L Teresi | .20 | 213.00 | Call with K. Burns regarding filing initial disclosures (0.1); coordinate filing of initial disclosures (0.1) |
| 10/23/23 | A Quartarolo | .30 | 408.00 | Email J. Guso regarding adversary proceedings (0.2); email S. Andrews regarding same (0.1) |
| 10/23/23 | J L Teresi | .40 | 426.00 | Correspond with E. Morris regarding 2004 discovery (0.1); review documents related to the same (0.3) |
| 10/24/23 | A Quartarolo | .30 | 408.00 | Email E. Morris regarding Rothschild discovery and 2004 motion |
| 10/24/23 | E A Morris | .50 | 642.50 | Telephone calls with T. Sherno regarding Rothschild motion to compel (0.2); locate documents relating to same (0.3) |
| 10/24/23 | J L Teresi | .80 | 852.00 | Correspond with E. Morris regarding 2004 discovery (0.1); search for documents regarding 2004 discovery motion to compel (0.5); correspond with E. Morris regarding the same (0.2) |
| 10/25/23 | A Quartarolo | .40 | 544.00 | Email J. DiDonato and A. Gupta regarding litigation |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

16

LATHAM & WATKINS LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | update (0.3); email A. Libeu regarding same (0.1) |
| 10/25/23 | E A Morris | .80 | 1,028.00 | Telephone calls with Debevoise regarding Rothschild motion to compel objection (0.3); prepare documents for Rothschild motion to compel objection (0.5) |
| 10/25/23 | J L Teresi | .20 | 213.00 | Attend to correspond regarding 2004 discovery |
| 10/26/23 | A Quartarolo | 3.70 | 5,032.00 | Review correspondence and filings regarding pending appeals (0.5); email A. Libeu and S. Andrews regarding Entourage adversary proceeding (0.1); review filing regarding same (0.5); review and revise confirmation declaration (2.1); email A. Sorkin and J. Guso regarding same (0.1); email A. Sorkin and C. Roberts regarding confirmation brief (0.4) |
| 10/27/23 | A Quartarolo | 1.50 | 2,040.00 | Review and revise response to tax motion (1.0); email J. Celentino and M. Niles regarding same (0.2); review correspondence from counsel to J. Owoc (0.2); email J. Guso and A. Gupta regarding same (0.1) |
| 10/27/23 | E A Morris | 1.00 | 1,285.00 | Comment on Rothschild objection to motion to compel |
| 10/29/23 | A Quartarolo | 2.10 | 2,856.00 | Review and revise objection to motion to compel (1.8); email E. Morris regarding same (0.1); email with A. Sorkin regarding confirmation hearing (0.2) |
| 10/30/23 | A Quartarolo | .50 | 680.00 | Email with A. Gupta and I. Comisky regarding tax issues (0.3); email E. Morris regarding discovery motions (0.2) |
| 10/30/23 | A Sorkin | .40 | 662.00 | Review tax opinion in connection with hearing on motion for relief from stay |
| 10/30/23 | J C Celentino | .40 | 500.00 | Correspondence regarding S-Corp motion strategy (0.2); Review motion and order regarding hearing attendance (0.2) |
| 10/30/23 | E A Morris | .30 | 385.50 | Analyze and respond to Rothschild request regarding documents in opposition to motion to compel |
| 10/31/23 | A Quartarolo | .50 | 680.00 | Email J. Guso regarding discovery and adversary proceeding (0.2); email G. Metzger and A. Sorkin regarding pending litigation (0.3) |
| 10/31/23 | A Sorkin | 1.00 | 1,655.00 | Telephone conference with G. Metzger regarding ongoing mediation (0.3); correspondence with E. Chafetz, J. Cohen regarding same (0.2); correspondence with J. Celentino regarding tax stay relief motion (0.5) |
| 10/31/23 | J C Celentino | 1.30 | 1,625.00 | Telephone call with opposing counsel regarding |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

17

**LATHAM&WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | potential settlement (0.3); draft motion update to Latham and Berger Singerman teams (0.2); telephone call with A. Sorkin regarding strategy (0.1); prepare for hearing on contested motion (0.7) |
| 10/31/23 | J L Teresi | .40 | 426.00 | Review documents related to 2004 discovery (0.2); correspond with Consilio regarding the same (0.2) |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | 4.10 | Hrs. @ | $ 1,655.00/hr. | $ 6,785.50 |
| A Quartarolo | 19.10 | Hrs. @ | $ 1,360.00/hr. | $ 25,976.00 |
| E A Morris | 16.40 | Hrs. @ | $ 1,285.00/hr. | $ 21,074.00 |
| J C Celentino | 4.40 | Hrs. @ | $ 1,250.00/hr. | $ 5,500.00 |
| K Mardueno | 17.70 | Hrs. @ | $ 1,065.00/hr. | $ 18,850.50 |
| J L Teresi | 14.80 | Hrs. @ | $ 1,065.00/hr. | $ 15,762.00 |
| | 76.50 | | | $ 93,948.00 |

**Other:**

| | | | | |
|------|------|------|------|------|
| C M Tarrant | 5.90 | Hrs. @ | $ 490.00/hr. | $ 2,891.00 |
| | 5.90 | | | $ 2,891.00 |

**GRAND TOTAL:**    **82.40**    **$ 96,839.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

18

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Meetings and Communication with Creditors

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/05/23 | N A Gulati | .20 | 166.00 | Email potential creditor regarding payment to client |
| 10/13/23 | J J Weichselbaum | .10 | 114.00 | Correspond with UCC regarding landlord security deposit matters |
| 10/19/23 | N A Gulati | .10 | 83.00 | Email Huron team regarding creditor payment |

**Attorney:**

| | | | | | |
|---|---|---|---|---|---|
| J J Weichselbaum | .10 | Hrs. @ | $ 1,140.00/hr. | | $ 114.00 |
| N A Gulati | .30 | Hrs. @ | $ 830.00/hr. | | $ 249.00 |
| | .40 | | | | $ 363.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

19

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Plan and Disclosure Statement

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Amount</u> | <u>Description</u> |
|---|---|---|---|---|
| 10/05/23 | A Sorkin | .40 | 662.00 | Review proposed confirmation order language regarding taxing authority amendment of claim (0.1); telephone conference with E. Chafetz regarding administrative claim issues (0.2); correspondence with J. Pack regarding same (0.1) |
| 10/05/23 | J J Weichselbaum | .50 | 570.00 | Review and draft language for inclusion in confirmation order regarding informal comment to plan (0.4); correspond with case constituents regarding same (0.1) |
| 10/10/23 | J J Weichselbaum | .20 | 228.00 | Attention to email regarding confirmation order language for taxing authority (0.1); correspond with Huron and Latham team regarding same (0.1) |
| 10/16/23 | A Sorkin | .20 | 331.00 | Correspondence with J. Pack, E. Chafetz regarding potential settlement |
| 10/17/23 | A Sorkin | .40 | 662.00 | Further correspondence with J. Pack, E. Chafetz, J. Cohen regarding potential confirmation order settlement language |
| 10/18/23 | J J Weichselbaum | .20 | 228.00 | Call with Chubb counsel to discuss plan issues |
| 10/19/23 | A Sorkin | .70 | 1,158.50 | Review plan objections, including J. Owoc objection (0.3); telephone conference with J. Pack regarding settlement (0.4) |
| 10/19/23 | Y L Burton | .90 | 1,125.00 | Review plan confirmation objections |
| 10/19/23 | J C Celentino | .30 | 375.00 | Review objection to plan |
| 10/19/23 | C M Tarrant | 2.80 | 1,372.00 | Review all objections to confirmation and prepare chart |
| 10/20/23 | A Sorkin | .60 | 993.00 | Review Owoc objection to confirmation |
| 10/21/23 | A Sorkin | .40 | 662.00 | Telephone conference with Berger Singerman and Latham teams regarding confirmation objections and plan |
| 10/23/23 | A Sorkin | .70 | 1,158.50 | Correspondence with J. Guso, E. Chafetz regarding settlement (0.1); telephone conference with D. Spelfogel regarding escrow issues and confirmation issues (0.4); telephone conference with J. Guso regarding same (0.2) |
| 10/23/23 | J J Weichselbaum | .30 | 342.00 | Review language for confirmation order regarding set off (0.2); correspond with CA franchise tax board and committee regarding confirmation order language (0.1) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

20

**LATHAM&WATKINS** LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Plan and Disclosure Statement

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/24/23 | A Quartarolo | 4.90 | 6,664.00 | Review and revise confirmation brief (4.8); email A. Sorkin regarding same (0.1) |
| 10/24/23 | A Sorkin | 2.10 | 3,475.50 | Review and comment on confirmation brief (1.5); telephone conference with L. Burton regarding confirmation documents (0.1); prepare update for board regarding confirmation process (0.2); further correspondence with J. Guso, others regarding confirmation (0.3) |
| 10/24/23 | Y L Burton | .50 | 625.00 | Review plan objections and confirmation memorandum |
| 10/24/23 | J J Weichselbaum | 2.60 | 2,964.00 | Review confirmation objections (1.7); provide summary of same (0.7); correspond with Latham team regarding same (0.2) |
| 10/25/23 | A Quartarolo | 1.00 | 1,360.00 | Review and revise confirmation declaration (0.9); email A. Sorkin regarding same (0.1) |
| 10/25/23 | A Sorkin | 1.70 | 2,813.50 | Review and revise declaration in support of confirmation from J. DiDonato (1.2); review Owoc comments to plan and correspondence with J. Guso regarding same (0.5) |
| 10/25/23 | J J Weichselbaum | .40 | 456.00 | Correspond with team regarding proposed confirmation order language to resolve informal plan comment (0.2); review materials in connection with same (0.2) |
| 10/25/23 | C M Tarrant | 2.10 | 1,029.00 | Research regarding confirmation affidavits and confirmation orders in Southern District of Florida |
| 10/26/23 | A Sorkin | 2.50 | 4,137.50 | Video conference with D. Spelfogel, D. Wright, J. Guso regarding plan changes (0.7); review confirmation papers (1.0); correspondence with E. Chafetz regarding same (0.2); telephone conference with E. Chafetz regarding potential resolution of Owoc objection (0.6) |
| 10/26/23 | E A Morris | 1.40 | 1,799.00 | Revise confirmation brief |
| 10/27/23 | A Sorkin | 2.00 | 3,310.00 | Review confirmation order (0.3); correspondence with J. Guso regarding filings (0.2); video conference with D. Spelfogel and J. Guso regarding proposed revisions to plan for Owoc objections (0.6); telephone conference with P. Avron regarding confirmation order (0.5); telephone conference with E. Chafetz regarding Owoc negotiation (0.4) |
| 10/27/23 | E A Morris | 2.30 | 2,955.50 | Revise confirmation brief |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

21

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Plan and Disclosure Statement

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 10/27/23 | J J Weichselbaum | 1.70 | 1,938.00 | Review and comment on proposed confirmation order |
| 10/27/23 | C M Tarrant | 2.20 | 1,078.00 | Prepare materials for upcoming confirmation hearing |
| 10/28/23 | A Sorkin | .60 | 993.00 | Review confirmation order (0.2); telephone conference with J. Guso regarding same, negotiation with Owoc parties (0.3); review latest proposal from Owoc parties and correspondence with J. Guso regarding same (0.1) |
| 10/30/23 | Y Mun | .10 | 153.50 | Attention to email regarding confirmation hearing |
| 10/30/23 | A Quartarolo | .20 | 272.00 | Email A. Sorkin regarding confirmation order and hearing |
| 10/30/23 | A Sorkin | 1.80 | 2,979.00 | Correspondence with board regarding settlement of Owoc objection (0.2); correspondence with J. Guso, D. Spelfogel regarding same (0.3); correspondence with J. Guso, A. Devore, E. Chafetz regarding confirmation (0.8); review confirmation order (0.5) |
| 10/30/23 | C M Tarrant | 2.30 | 1,127.00 | Prepare additional materials for confirmation hearing (0.8); additional research regarding confirmation order (1.2); emails with Latham team regarding same (0.3) |
| 10/31/23 | A Sorkin | .40 | 662.00 | Prepare potential remarks for hearing (0.2); telephone conference with J. Guso regarding exculpation (0.2) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 14.50 | Hrs. @ | $ 1,655.00/hr. | $ 23,997.50 |
| Y Mun | .10 | Hrs. @ | $ 1,535.00/hr. | $ 153.50 |
| A Quartarolo | 6.10 | Hrs. @ | $ 1,360.00/hr. | $ 8,296.00 |
| E A Morris | 3.70 | Hrs. @ | $ 1,285.00/hr. | $ 4,754.50 |
| Y L Burton | 1.40 | Hrs. @ | $ 1,250.00/hr. | $ 1,750.00 |
| J C Celentino | .30 | Hrs. @ | $ 1,250.00/hr. | $ 375.00 |
| J J Weichselbaum | 5.90 | Hrs. @ | $ 1,140.00/hr. | $ 6,726.00 |
| | 32.00 | | | $ 46,052.50 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 9.40 | Hrs. @ | $ 490.00/hr. | $ 4,606.00 |
| | 9.40 | | | $ 4,606.00 |

**GRAND TOTAL:** 41.40      **$ 50,658.50**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

22

**LATHAM&WATKINS**LLP

Invoice No. 2300313078
November 15, 2023
Matter Name: Tax

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 10/09/23 | B Kaplan | .80 | 1,228.00 | Review and consider bankruptcy court opinion regarding tax status |
| 10/09/23 | J J Weichselbaum | .40 | 456.00 | Correspond with UCC regarding tax assessment for Broward County (0.1); attention to emails regarding same and review materials (0.3) |
| 10/16/23 | A Sorkin | .10 | 165.50 | Review tax motion from J. Owoc |
| 10/17/23 | A Sorkin | .40 | 662.00 | Call with Grant Thornton, Huron teams regarding FL personal property tax issue |
| 10/17/23 | J J Weichselbaum | .50 | 570.00 | Prepare for and attend call with Grant Thornton, Huron, Latham and Berger Singerman to discuss tax issues |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .50 | Hrs. @ | $ 1,655.00/hr. | $ 827.50 |
| B Kaplan | .80 | Hrs. @ | $ 1,535.00/hr. | $ 1,228.00 |
| J J Weichselbaum | .90 | Hrs. @ | $ 1,140.00/hr. | $ 1,026.00 |
| | 2.20 | | | $ 3,081.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313078 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

23

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

December 11, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

Please identify your payment with the following:

Invoice No. 2300314490
Matter Number 072624-1001

For professional services rendered through November 21, 2023

|  | Services | Costs | Total |
|---|---|---|---|
| Asset Dispositions | 16,321.50 | | 16,321.50 |
| Case Administration | 4,267.00 | | 4,267.00 |
| Corporate Governance & Board Matters | 3,565.00 | | 3,565.00 |
| Employment and Fee Applications | 3,548.00 | | 3,548.00 |
| Hearings | 1,805.00 | | 1,805.00 |
| Litigation | 11,575.00 | | 11,575.00 |
| Plan and Disclosure Statement | 4,634.00 | | 4,634.00 |
| Tax | 2,771.50 | | 2,771.50 |
| Total Services and Costs | 48,487.00 | 0.00 | $ 48,487.00 |

| **Total Due** | | | **$ 48,487.00** |
|---|---|---|---|

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS** LLP

Invoice No. 2300314490
December 11, 2023

**Attorney:**

| | | | |
|---|---|---|---|
| A Sorkin | 4.70 | Hrs. @ | $ 1,655.00/hr. | $ 7,778.50 |
| A Quartarolo | 2.90 | Hrs. @ | $ 1,360.00/hr. | $ 3,944.00 |
| B Kaplan | 6.40 | Hrs. @ | $ 1,535.00/hr. | $ 9,824.00 |
| J C Celentino | 4.50 | Hrs. @ | $ 1,250.00/hr. | $ 5,625.00 |
| L Kutilek | 2.30 | Hrs. @ | $ 1,205.00/hr. | $ 2,771.50 |
| N T Wages | 2.40 | Hrs. @ | $ 1,140.00/hr. | $ 2,736.00 |
| J L Teresi | 5.20 | Hrs. @ | $ 1,065.00/hr. | $ 5,538.00 |
| N A Gulati | 7.90 | Hrs. @ | $ 830.00/hr. | $ 6,557.00 |
| J K Kow | 2.00 | Hrs. @ | $ 705.00/hr. | $ 1,410.00 |
| | 38.30 | | | $ 46,184.00 |

**Other:**

| | | | |
|---|---|---|---|
| C M Tarrant | 4.70 | Hrs. @ | $ 490.00/hr. | $ 2,303.00 |
| | 4.70 | | | $ 2,303.00 |

**GRAND TOTAL:** 43.00     **$ 48,487.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Asset Dispositions

---

| **Date** | **Timekeeper** | **Hours** | **Amount** | **Description** |
|---|---|---|---|---|
| 11/02/23 | A Sorkin | .70 | 1,158.50 | Telephone conference with D. Spelfogel regarding escrow (0.2); follow up telephone conference with E. Chafetz regarding same (0.3); telephone conference with J. Guso regarding same and confirmation order (0.2) |
| 11/02/23 | B Kaplan | .20 | 307.00 | Telephone conference with J. Celentino regarding post-closing IP and Paraguay invoice issues |
| 11/06/23 | B Kaplan | 2.30 | 3,530.50 | Telephone conference with G. Metzger regarding IP counsel of record issues and respond on substantive queries (0.4); follow up with Knobbe regarding Chinese IP documents and process (0.3); follow up with board of managers of JHO IP and Berger Singerman regarding execution coordination (0.3); review and revise final China documents and related unanimous written consent (0.2); review IP assignment request from Knobbe regarding Ferrara Candy and consider APA, schedules and related provisions (0.6); prepare thoughts on Knobbe request and summarize next steps and considerations with Latham team (0.5) |
| 11/06/23 | N T Wages | 1.60 | 1,824.00 | Correspondence with Latham team and Knobbe regarding post-closing IP transfer (0.8); review the same (0.8) |
| 11/06/23 | J K Kow | .10 | 70.50 | Review and revise written consent for Chinese IP |
| 11/07/23 | B Kaplan | 1.10 | 1,688.50 | Attend to post-closing matters regarding IP legal invoices and coordination on trustee queries (0.6); telephone conference with E. Kamerman regarding tax query on IP assignment (0.1); consider issues and conference with J. Kow regarding IP assignment side letter (0.4) |
| 11/07/23 | J C Celentino | .30 | 375.00 | Correspondence with parties regarding post-closing IP issues |
| 11/07/23 | N T Wages | .80 | 912.00 | Correspondence with Latham team regarding assumption of agreements (0.6); review the same (0.2) |
| 11/08/23 | B Kaplan | .30 | 460.50 | Attend to director execution of consent |
| 11/08/23 | J C Celentino | .60 | 750.00 | Attend to post-closing issues |
| 11/08/23 | J K Kow | .40 | 282.00 | Revise IP forms (0.2); attend to correspondence regarding the same (0.2) |
| 11/10/23 | B Kaplan | 1.10 | 1,688.50 | Attend to TTAB matter queries (0.1); review unanimous written consent and related Chinese IP documents (0.2); correspondence with J. DiDonato |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Asset Dispositions

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| | | | | regarding Chinese IP requirements (0.1); review and revise side letter regarding assignment of settlement agreement (0.4); telephone conference with J. Kow regarding same (0.3) |
| 11/10/23 | J K Kow | 1.20 | 846.00 | Prepare side letter (0.9); telephone call with B. Kaplan (0.3) |
| 11/12/23 | B Kaplan | .40 | 614.00 | Attend to UCC counsel queries and coordination of response with Latham team |
| 11/12/23 | J C Celentino | .30 | 375.00 | Review and revise correspondence regarding trademark portfolio post-closing items |
| 11/13/23 | B Kaplan | .50 | 767.50 | Attend to UCC counsel query (0.1); telephone conference with J. Kow regarding IP assignment side letter (0.1); review and consider Knobbe comments to IP assignment side letter (0.1); follow up with S. Gray and J. DiDonato regarding Chinese IP documents (0.2) |
| 11/13/23 | J K Kow | .30 | 211.50 | Review post-closing documents (0.2); attend to correspondence with Latham team regarding same (0.1) |
| 11/14/23 | B Kaplan | .30 | 460.50 | Attend to Chinese IP documents and related distribution to Knobbe |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .70 | Hrs. @ | $ 1,655.00/hr. | $ 1,158.50 |
| B Kaplan | 6.20 | Hrs. @ | $ 1,535.00/hr. | $ 9,517.00 |
| J C Celentino | 1.20 | Hrs. @ | $ 1,250.00/hr. | $ 1,500.00 |
| N T Wages | 2.40 | Hrs. @ | $ 1,140.00/hr. | $ 2,736.00 |
| J K Kow | 2.00 | Hrs. @ | $ 705.00/hr. | $ 1,410.00 |
| | 12.50 | | | $ 16,321.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Case Administration

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/23 | N A Gulati | .50 | 415.00 | Review and revise restructuring materials |
| 11/02/23 | B Kaplan | .20 | 307.00 | Attend telephone call with Berger Singerman and Latham teams regarding restructuring materials |
| 11/02/23 | N A Gulati | .40 | 332.00 | Teleconference discussing restructuring materials (0.3); review and revise restructuring materials (0.1) |
| 11/02/23 | J L Teresi | .30 | 319.50 | Attend telephone call regarding restructuring materials |
| 11/08/23 | N A Gulati | 1.00 | 830.00 | Review and revise restructuring materials |
| 11/15/23 | N A Gulati | .90 | 747.00 | Review and revise restructuring materials |
| 11/16/23 | J C Celentino | .20 | 250.00 | Telephone call with Latham and Berger Singerman teams regarding restructuring materials |
| 11/16/23 | N A Gulati | .90 | 747.00 | Teleconference with Latham team discussing restructuring materials (0.3); review restructuring materials (0.4); email Latham and Berger Singerman teams regarding outstanding items (0.2) |
| 11/16/23 | J L Teresi | .30 | 319.50 | Attend telephone call regarding restructuring materials |

**Attorney:**

| | | | | | |
|------|------|------|------|------|------|
| B Kaplan | .20 | Hrs. @ | $ 1,535.00/hr. | $ 307.00 |
| J C Celentino | .20 | Hrs. @ | $ 1,250.00/hr. | $ 250.00 |
| J L Teresi | .60 | Hrs. @ | $ 1,065.00/hr. | $ 639.00 |
| N A Gulati | 3.70 | Hrs. @ | $ 830.00/hr. | $ 3,071.00 |
| | 4.70 | | | $ 4,267.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM & WATKINS** LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Corporate Governance & Board Matters

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/23 | N A Gulati | .70 | 581.00 | Draft board meeting minutes |
| 11/02/23 | N A Gulati | 1.50 | 1,245.00 | Draft board meeting minutes |
| 11/08/23 | N A Gulati | .40 | 332.00 | Teleconference with J. Guso regarding board minutes (0.2); teleconference with G. Metzger regarding the same (0.2) |
| 11/09/23 | N A Gulati | .10 | 83.00 | Email G. Metzger regarding board minutes |
| 11/21/23 | A Sorkin | .80 | 1,324.00 | Attend final board meeting regarding effectiveness of plan |

**Attorney:**

| | | | | |
|------|------|------|------|------|
| A Sorkin | .80 | Hrs. @ | $ 1,655.00/hr. | $ 1,324.00 |
| N A Gulati | 2.70 | Hrs. @ | $ 830.00/hr. | $ 2,241.00 |
| | 3.50 | | | $ 3,565.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS** LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Employment and Fee Applications

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/23 | C M Tarrant | 1.90 | 931.00 | Review monthly fee materials |
| 11/09/23 | N A Gulati | 1.00 | 830.00 | Review invoice for privilege and guideline compliance |
| 11/13/23 | N A Gulati | .10 | 83.00 | Email A. Sorkin regarding October invoices |
| 11/14/23 | N A Gulati | .40 | 332.00 | Review invoice for privilege and guideline compliance |
| 11/15/23 | C M Tarrant | 1.20 | 588.00 | Finalize and submit monthly fee statement |
| 11/20/23 | C M Tarrant | 1.60 | 784.00 | Work on final fee application |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| N A Gulati | 1.50 | Hrs. @ | $ 830.00/hr. | $ 1,245.00 |
| | 1.50 | | | $ 1,245.00 |

**Other:**

| | | | | |
|---|---|---|---|---|
| C M Tarrant | 4.70 | Hrs. @ | $ 490.00/hr. | $ 2,303.00 |
| | 4.70 | | | $ 2,303.00 |

**GRAND TOTAL:**     **6.20**          **$ 3,548.00**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Hearings

---

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/07/23 | J C Celentino | .90 | 1,125.00 | Attend confirmation hearing |
| 11/15/23 | A Quartarolo | .50 | 680.00 | Attend hearing regarding motion to intervene |

**Attorney:**

| | | | | |
|--|--|--|--|--|
| A Quartarolo | .50 | Hrs. @ | $ 1,360.00/hr. | $ 680.00 |
| J C Celentino | .90 | Hrs. @ | $ 1,250.00/hr. | $ 1,125.00 |
| | 1.40 | | | $ 1,805.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/23 | A Sorkin | .40 | 662.00 | Telephone conference with E. Weisgerber regarding discovery hearing and follow up correspondence with J. Guso and A. Quartarolo |
| 11/01/23 | J L Teresi | 2.00 | 2,130.00 | Correspond with KLD regarding discovery (0.2); review and redact discovery documents (1.1); revise draft protective order (0.7) |
| 11/02/23 | J L Teresi | .20 | 213.00 | Revise draft protective order |
| 11/06/23 | J L Teresi | .30 | 319.50 | Revise and revise draft motion for protective order (0.2); correspond with M. Niles and J. Guso regarding the same (0.1) |
| 11/08/23 | A Quartarolo | .20 | 272.00 | Email I. Comisky regarding documents (0.1); email J. Teresi regarding same (0.1) |
| 11/10/23 | A Quartarolo | .30 | 408.00 | Review correspondence from E. Dessables (0.2); email J. Teresi and E. Morris regarding same (0.1) |
| 11/10/23 | J L Teresi | .40 | 426.00 | Correspond with A. Quartarolo regarding document requests |
| 11/13/23 | J C Celentino | .20 | 250.00 | Review appellate response briefing in contempt appeal |
| 11/14/23 | J L Teresi | .60 | 639.00 | Draft counter-designations for S-Corp appeal |
| 11/15/23 | A Quartarolo | .90 | 1,224.00 | Telephone conference with I. Comisky and C. Schoppel regarding document requests (0.5); email and telephone conference with A. Gupta regarding same (0.3); email with A. Libeu regarding intervention (0.1) |
| 11/15/23 | J L Teresi | .50 | 532.50 | Attend to correspondence regarding discovery requests (0.3); correspond with A. Quartarolo regarding the same (0.2) |
| 11/16/23 | A Quartarolo | .80 | 1,088.00 | Attend Latham team telephone call regarding litigation status and strategy (0.3); email J. Teresi and J. Celentino regarding record on appeal (0.2); telephone conference with J. Teresi and J. Celentino regarding same (0.3) |
| 11/16/23 | J C Celentino | .40 | 500.00 | Telephone call with A. Quartarolo and J. Teresi regarding counter-designations |
| 11/16/23 | J L Teresi | .60 | 639.00 | Conference call with J. Celentino and A. Quartarolo regarding appeals (0.3); correspond with J. Celentino regarding the same (0.1); revise counterdesignations for S-Corp motion appeal and prepare filing of the same (0.2) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Litigation

| Date | Timekeeper | Hours | Amount | Description |
|---|---|---|---|---|
| 11/17/23 | A Quartarolo | .20 | 272.00 | Email J. Guso and A. Gupta regarding requests for information |
| 11/20/23 | J C Celentino | .70 | 875.00 | Review temporary restraining order filing and papers (0.3); telephone call with E. Chafetz regarding same (0.2); correspondence with Latham team regarding same (0.2) |
| 11/21/23 | J C Celentino | .90 | 1,125.00 | Review filings on bankruptcy docket regarding S-Corp appeals and adversary proceeding (0.3); telephone call with L. Kutilek regarding S-Corp motion (0.2); telephone call with Berger Singerman and Lowenstein teams regarding S-Corp Motion (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | .40 | Hrs. @ | $ 1,655.00/hr. | $ 662.00 |
| A Quartarolo | 2.40 | Hrs. @ | $ 1,360.00/hr. | $ 3,264.00 |
| J C Celentino | 2.20 | Hrs. @ | $ 1,250.00/hr. | $ 2,750.00 |
| J L Teresi | 4.60 | Hrs. @ | $ 1,065.00/hr. | $ 4,899.00 |
| | 9.60 | | | $ 11,575.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

10

**LATHAM&WATKINS**LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Plan and Disclosure Statement

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/01/23 | A Sorkin | .40 | 662.00 | Telephone conference with S. Panagos regarding plan effectiveness (0.3); telephone conference with G. Metzger regarding plan/claims issues (0.1) |
| 11/03/23 | A Sorkin | 1.00 | 1,655.00 | Video conference with Huron, Lincoln, Lowenstein, Berger Singerman and Latham teams regarding transition to trust administrator |
| 11/07/23 | A Sorkin | .80 | 1,324.00 | Attend follow up plan confirmation hearing (0.5); correspondence with J. Guso regarding potential confirmation order issues (0.3) |
| 11/08/23 | A Sorkin | .10 | 165.50 | Telephone conference with G. Metzger regarding effective date |
| 11/09/23 | A Sorkin | .10 | 165.50 | Correspondence with J. Guso regarding notice of confirmation |
| 11/11/23 | A Sorkin | .40 | 662.00 | Telephone conference with Lowenstein, J. Guso regarding effective date issues |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| A Sorkin | 2.80 | Hrs. @ | $ 1,655.00/hr. | $ 4,634.00 |
| | 2.80 | | | $ 4,634.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

11

**LATHAM&WATKINS** LLP

Invoice No. 2300314490
December 11, 2023
Matter Name: Tax

| Date | Timekeeper | Hours | Amount | Description |
|------|-----------|-------|--------|-------------|
| 11/10/23 | L Kutilek | .70 | 843.50 | Telephone call with accounting advisors regarding tax analysis (0.5); Latham correspondence regarding next steps (0.2) |
| 11/21/23 | L Kutilek | 1.60 | 1,928.00 | Research tax issues (1.2); draft summary for E. Kamerman (0.4) |

**Attorney:**

| | | | | |
|---|---|---|---|---|
| L Kutilek | 2.30 | Hrs. @ | $ 1,205.00/hr. | $ 2,771.50 |
| | 2.30 | | | $ 2,771.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300314490 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

12

**EXHIBIT F-2**

**Detailed Description of Expenses and Disbursements**

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

December 20, 2022

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2200314037
Matter Number 072624-1020

For professional services rendered through November 30, 2022

**Re:**    **Expenses**

Costs and Disbursements                                             8,946.18

**Total Due**                                                      **$ 8,946.18**

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 10/31/22 | Docket - LA Account: 2591494 | J L Teresi | 33.30 |
| 10/31/22 | Docket - NY Account: 2591476 | B S Rosen | 40.20 |
| 11/30/22 | Docket - NY Account: 2591476 | Y L Burton | 20.10 |
| 11/30/22 | Docket - NY Account: 2591476 | C M Tarrant | 83.00 |
| | **Total Court Research** | | **176.60** |
| | | | |
| 10/24/22 | Messenger/Courier - Recipient: David Stokes, President - FENTON, MO 63026 on 24-Oct-2022 - AB #: 279504516928 - Inv #: 792948929 - Sender: Andrew Sorkin - WASHINGTON, DC 20004 | A Sorkin | 15.18 |
| 11/15/22 | Messenger/Courier - Recipient: Zachary Latos - CHARLOTTE, NC 28202 on 15-Nov-2022 - AB #: 390618264457 - Inv #: 795027228 - Sender: Shmuel (Sam) Bruck - HOUSTON, TX 77002 | S D Bruck | 24.07 |
| | **Total Federal Express & Messenger** | | **39.25** |
| | | | |
| 10/13/22 | Westlaw - Search on: 13-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | R C Samuels | 45.00 |
| 10/14/22 | Westlaw - Search on: 14-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | R C Samuels | 399.60 |
| 10/18/22 | Westlaw - Search on: 18-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | R C Samuels | 320.90 |
| 10/19/22 | Westlaw - Search on: 19-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | R C Samuels | 45.00 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 81612 - WEBB, JERAMY | J D Webb | 85.50 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 83997 - SAMUELS, RACHEL | R C Samuels | 382.30 |
| 10/20/22 | Lexis Nexis - Search Date: 20-Oct-2022 - Timekeeper ID: 56525 - KOHN, RACHEL | R L Kohn | 179.10 |
| 10/20/22 | Westlaw - Search on: 20-Oct-2022 - Westlaw ID: - Request by: Webb, Jeramy Daniel 81612 - Grp: 1000711095 | J D Webb | 154.80 |
| 10/20/22 | Westlaw - Search on: 20-Oct-2022 - Westlaw ID: - Request by: Samuels, Rachel Claire 83997 - Grp: 1004019677 | R C Samuels | 199.80 |
| 10/27/22 | Lexis Nexis - Search Date: 27-Oct-2022 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 89.10 |
| 10/28/22 | Lexis Nexis - Search Date: 28-Oct-2022 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 85.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2200314037
December 20, 2022

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 84308 - CONNELLY, AMANDA | A S Connelly | 90.00 |
| 10/31/22 | Lexis Nexis - Search Date: 31-Oct-2022 - Timekeeper ID: 56525 - KOHN, RACHEL | R L Kohn | 336.40 |
| 11/01/22 | Lexis Nexis - Search Date: 01-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 178.20 |
| 11/02/22 | Lexis Nexis - Search Date: 02-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 267.30 |
| 11/09/22 | Lexis Nexis - Search Date: 09-Nov-2022 - Timekeeper ID: 81612 - WEBB, JERAMY | J D Webb | 85.50 |
| 11/16/22 | Lexis Nexis - Search Date: 16-Nov-2022 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 260.10 |
| | **Total Legal Research** | | **3,204.10** |
| | | | |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | D A Alaniz | 852.64 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | D A Alaniz | 574.75 |
| 11/04/22 | Records Retrieval - Capitol Services, Inc. - Document retrieval | D A Alaniz | 1,465.08 |
| | **Total Records Retrieval** | | **2,892.47** |
| | | | |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7862683208, Departure Date: 10/13/2022, Route: FLL LAX - Return travel from Florida for First Day Hearing | A Quartarolo | 405.12 |
| 10/16/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7862683216, Departure Date: 10/13/2022, Route: FLL DCA - Return travel from Florida for First Day Hearing | A Sorkin | 60.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Florida Airport to 620 E. Las Olas Blvd. | J D Webb | 46.00 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/10/22 - Oak Park to O'Hare Airport | J D Webb | 53.29 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - 620 E. Las Olas Blvd. to Florida Airport | J D Webb | 17.99 |
| 10/19/22 | Ground Transportation - Out-Of-Town - Jeramy Daniel Webb - Taxi/Car Service - Travel to and from Florida for First Day Hearings - 10/14/22 - O'Hare Airport to Oak Park | J D Webb | 34.68 |
| 10/19/22 | Trip Expenses - Out-of-Town - Jeramy Daniel Webb - Lodging - Travel to Florida for First Day Hearings - 10/10/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | J D Webb | 821.51 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - FL Lauderdale Airport Burger - Internal Guests: Jeramy Daniel Webb | J D Webb | 10.93 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/14/22 - CNN News Stand - Internal Guests: Jeramy Daniel Webb | J D Webb | 9.61 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Breakfast - Travel to and from Florida for First Day Hearings - 10/13/22 - Java & Jam - Internal Guests: Jeramy Daniel Webb, Amy Quartarolo - External Guests: A. Gupta | J D Webb | 52.26 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/11/22 - Capital One Cafe - Internal Guests: Jeramy Daniel Webb | J D Webb | 5.08 |
| 10/19/22 | Meals - Out-of-Town - Jeramy Daniel Webb - Meals Other - Travel to and from Florida for First Day Hearings - 10/10/22 - Fresh Market O'Hare Airport - Internal Guests: Jeramy Daniel Webb | J D Webb | 12.55 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to and from Florida for First Day Hearing - 10/10/22 - Ft. Lauderdale Airport to Riverside Hotel | A Quartarolo | 17.89 |
| 10/27/22 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service -Travel to and from Florida for First Day Hearing - 10/13/22 - 255 SE 3rd Avenue, Ft. Lauderdale/Hollywood Int'l Airport | A Quartarolo | 23.77 |
| 10/27/22 | Parking - Out-of-Town - Amy Quartarolo - Travel to and from Florida for First Day Hearing - LAX Parking Garage - 10/13/22 | A Quartarolo | 230.00 |
| 10/27/22 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal on JetBlue airplane - 10/13/22 - JetBlue Airplane - Internal Guests: Amy Quartarolo - Return travel from Florida for First Day Hearing | A Quartarolo | 24.00 |
| 10/27/22 | Trip Expenses - Out-of-Town - Amy Quartarolo - Lodging - Travel to Florida for First Day Hearing - 10/09/22 - 10/13/22 - Riverside Hotel, Ft. Lauderdale, FL | A Quartarolo | 809.08 |
| | **Total Travel Expenses** | | **2,633.76** |
| | **Total Costs and Disbursements:** | | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2200314037
December 20, 2022

---

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 176.60 |
| Federal Express & Messenger | 39.25 |
| Legal Research | 3,204.10 |
| Records Retrieval | 2,892.47 |
| Travel Expenses | 2,633.76 |
| **Total Costs and Disbursements:** | **$ 8,946.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2200314037 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

## LATHAM & WATKINS LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

January 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

| Please identify your payment with the following: |
| --- |
| Invoice No. 2300300401 |
| Matter Number 072624-1020 |

For professional services rendered through December 31, 2022

**Re:**    **Expenses**

| | |
| --- | --- |
| Costs and Disbursements | 3,255.07 |

| **Total Due** | **$ 3,255.07** |
| --- | --- |

**LATHAM&WATKINS**LLP

Invoice No. 2300300401
January 20, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 12/31/22 | Docket - NY Account: 2591476 | C M Tarrant | 146.40 |
| | **Total Court Research** | | **146.40** |
| | | | |
| 12/21/22 | Messenger/Courier - Recipient: Liza Burton - BROOKLYN, NY 11231 on 21-Dec-2022 - AB #: 392521363060 - Inv #: 799377640 - Sender: Nikhil Gulati - NEW YORK CITY, NY 10020 | N A Gulati | 28.77 |
| 12/29/22 | Messenger/Courier - NPD Logistics Invoice #1549-3495 - 12/22/22 | N A Gulati | 63.29 |
| | **Total Federal Express & Messenger** | | **92.06** |
| | | | |
| 12/07/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 12/01/22 - Latham to Home | Y L Burton | 56.99 |
| 12/12/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 12/11/22 - Latham to Home | Y L Burton | 41.98 |
| 12/12/22 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work on client matters - 12/10/22 - Home to Latham | Y L Burton | 30.60 |
| | **Total Ground Transportation** | | **129.57** |
| | | | |
| 12/21/22 | Laser Copy 072624-1020 | J J Ali | 14.70 |
| 12/21/22 | Laser Copy 072624-1020 | J J Ali | 2.85 |
| 12/21/22 | Laser Copy 072624-1020 | J J Ali | 21.75 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 33.60 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 34.35 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 33.45 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 17.10 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 59.25 |
| 12/28/22 | Laser Copy 072624-1020 | J J Ali | 29.85 |
| | **Total Laser Copy** | | **246.90** |
| | | | |
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7874086579, Departure Date: 12/04/2022, Route: LAX FLL LAX | A Quartarolo | 637.21 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300300401
January 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7871975245, Departure Date: 12/04/2022, Route: DCA FLL DCA | A Sorkin | 462.20 |
| 12/04/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4409613587, Departure Date: 12/04/2022, Route: LAX FLL | A Quartarolo | 135.00 |
| 12/11/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7874086620, Departure Date: 12/06/2022, Route: FLL DCA | A Sorkin | 75.00 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - home to airport | A Sorkin | 38.34 |
| 12/13/22 | Ground Transportation - Out-Of-Town - Andrew Sorkin - Taxi/Car Service - client business - 10/04/22 - client site to airport | A Sorkin | 19.13 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Dinner - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | A Sorkin | 53.81 |
| 12/13/22 | Meals - Out-of-Town - Andrew Sorkin - Meals Other - client business - 10/04/22 - Ft Lauderdale airport - Internal Guests: Andrew Sorkin | A Sorkin | 7.69 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7876150354, Departure Date: 12/18/2022, Route: DCA FLL DCA | A Sorkin | 457.20 |
| 12/18/22 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 7876150328, Departure Date: 12/18/2022, Route: EWR FLL PBI EWR | H K Murtagh | 754.56 |
| | **Total Travel Expenses** | | **2,640.14** |
| | **Total Costs and Disbursements:** | | **$ 3,255.07** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 146.40 |
| Federal Express & Messenger | 92.06 |
| Ground Transportation | 129.57 |
| Laser Copy | 246.90 |
| Travel Expenses | 2,640.14 |
| **Total Costs and Disbursements:** | **$ 3,255.07** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300300401 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

February 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300301483
Matter Number 072624-1020

2300302679

For professional services rendered through January 31, 2023

**Re:**     **Expenses**

Costs and Disbursements                                          4,891.24

| **Total Due** | **$ 4,891.24** |
|---|---|

**LATHAM&WATKINS** LLP

Invoice No. 2300301483
February 21, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 01/31/23 | Docket - LA Account: 2591494 | J L Teresi | 20.60 |
| 01/31/23 | Docket - NY Account: 2591476 | C M Tarrant | 51.80 |
| | **Total Court Research** | | **72.40** |
| | | | |
| 01/06/23 | Ground Transportation - Brian Sandlow Rosen - Taxi/Car Service - worked late in office - 01/05/23 - Office/Home | B S Rosen | 21.87 |
| 01/06/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/05/23 - Latham to Home | Y L Burton | 47.90 |
| 01/09/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/06/23 - Latham to Home | Y L Burton | 52.89 |
| 01/13/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/12/23 - Latham to Home | Y L Burton | 45.95 |
| 01/18/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 01/17/23 - Latham to Home | Y L Burton | 48.21 |
| 01/20/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/12/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq - Travel home from office after late work night | B Kaplan | 40.00 |
| 01/20/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/11/2023 Kaplan, Binyomin Invoice: 06_VITAL_6022050_D.sq - Travel home from office after late work night | B Kaplan | 40.00 |
| 01/27/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/19/2023 Kaplan, Binyomin Invoice: 06_VITAL_6023941_D.sq - Travel home from office after late work night | B Kaplan | 40.00 |
| 01/27/23 | Ground Transportation - VIP Lotus - 01/17/2023 Kaplan, Binyomin Invoice: 06_VIP_26849_D.sq - Travel home from office after late work night | B Kaplan | 40.00 |
| | **Total Ground Transportation** | | **376.82** |
| | | | |
| 01/06/23 | Meals - Brian Sandlow Rosen - Dinner - worked late in office - 01/05/23 - Ayada Chelsea Market - Internal Guests: Brian Sandlow Rosen | B S Rosen | 20.00 |
| | **Total Meals** | | **20.00** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300301483
February 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 01/18/23 | Performed forensic web site capture in connection with pending litigation | L K Abbott | 262.50 |
| 01/19/23 | Performed forensic web site capture in connection with pending litigation | L K Abbott | 75.00 |
| 01/23/23 | Performed forensic web site capture in connection with pending litigation | L K Abbott | 187.50 |
| | **Total Practice Support** | | **525.00** |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to First Day Hearing - 10/09/22 - Riverside | A Sorkin | 1,101.52 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Dinner - Related to First Day Hearing - 10/10/22 - Riverside Hotel - Internal Guests: Andrew Sorkin | A Sorkin | 34.89 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/11/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | A Sorkin | 8.28 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Breakfast - Related to First Day Hearing - 10/13/22 - Pan'e Dolci Las Olas - Internal Guests: Andrew Sorkin | A Sorkin | 5.35 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Dinner - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | H K Murtagh | 34.20 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | H K Murtagh | 24.00 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | H K Murtagh | 1.68 |
| 01/06/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | H K Murtagh | 25.68 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | H K Murtagh | 6.29 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | H K Murtagh | 264.98 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | H K Murtagh | 264.98 |
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | H K Murtagh | 21.23 |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/18/22 - Conrad Hotels & Resorts | H K Murtagh | (20.00) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | H K Murtagh | (5.00) |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2300301483
February 21, 2023

| **Date** | **Description** | **Timekeeper** | **Amount** |
|---|---|---|---|
| 01/06/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Bang Energy meeting - 12/20/22 - Conrad Hotels & Resorts - Internal Guests: Hugh K Murtagh | H K Murtagh | (21.22) |
| 01/06/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Bang Energy meeting - 12/19/22 - Conrad Hotels & Resorts | H K Murtagh | (20.49) |
| 01/06/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Bang Energy meeting - 12/22/22 - 12/18/2022 - 12/20/2022 | H K Murtagh | 122.64 |
| 01/06/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Related to December 6, 2023 Hearing - 12/06/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 14.84 |
| 01/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Related to December 6, 2023 Hearing - 12/04/22 - Hyatt Centric | A Sorkin | 890.44 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4412008983, Departure Date: 01/08/2023, Route: LAX FLL LAX | A Quartarolo | 135.00 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389420, Departure Date: 01/08/2023, Route: LAX FLL | A Quartarolo | 378.02 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7878389310, Departure Date: 01/07/2023, Route: DCA FLL DCA | A Sorkin | 380.81 |
| 01/08/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7878389421, Departure Date: 01/10/2023, Route: FLL LAX | A Quartarolo | 248.90 |
| | **Total Travel Expenses** | | **3,897.02** |
| | **Total Costs and Disbursements:** | | **$ 4,891.24** |

**Costs and Disbursements:**

| | |
|---|---|
| Court Research | 72.40 |
| Ground Transportation | 376.82 |
| Meals | 20.00 |
| Practice Support | 525.00 |
| Travel Expenses | 3,897.02 |
| **Total Costs and Disbursements:** | **$ 4,891.24** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300301483 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

March 19, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300302679
Matter Number 072624-1020

For professional services rendered through February 28, 2023

**Re:**  **Expenses**

Costs and Disbursements                                                         7,726.44

**Total Due**                                                       **$ 7,726.44**

**LATHAM&WATKINS**LLP

Invoice No. 2300302679
March 19, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|-------:|
| 02/03/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/24/2023 Kaplan, Binyomin - Ride home from office after working late | B Kaplan | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 01/25/2023 Kaplan, Binyomin - Ride home from office after working late | B Kaplan | 45.00 |
| 02/10/23 | Ground Transportation - Vital Transportation Services, Inc. - 02/02/2023 Kaplan, Binyomin - Ride home from office after working late | B Kaplan | 45.00 |
| | **Total Ground Transportation** | | **135.00** |
| 01/31/23 | Other Database Research - SAEGIS January 2023 | R Deleon | 1,205.40 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | R Deleon | 76.96 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | R Deleon | 1,463.16 |
| 02/28/23 | Other Database Research - SAEGIS February 2023 | R Deleon | 124.32 |
| | **Total Legal Research** | | **2,869.84** |
| 02/17/23 | Consult on production of locked documents | L R Perez | 150.00 |
| | **Total Practice Support** | | **150.00** |
| 02/08/23 | Mileage - Out-of-Town - Amy Quartarolo - Travel to/from LAX - 12/04/22 Attend VPX Meetings and Hearing 12/05/22 - San Marino/LAX/San Marino | A Quartarolo | 37.08 |
| 02/08/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel | A Quartarolo | 429.40 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Breakfast - Attend VPX Meetings and Hearing - 12/05/22 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | A Quartarolo | 12.63 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Attend VPX Meetings and Hearing - 12/05/22 - Yolo Restaurant - Internal Guests: Amy Quartarolo, Andrew Sorkin - External Guests: Greg Robbins, Steve Panagos, Homer Parkhill, Gene Bukovi, Sean Parkhurst, Kirstyn McGuinness | A Quartarolo | 514.38 |
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Attend VPX Meetings and Hearing - 12/05/22 - Chick-fil-A - Internal Guests: Amy Quartarolo, Andrew Sorkin, Gregory A Robins | A Quartarolo | 42.52 |
| 02/08/23 | Parking - Out-of-Town - Amy Quartarolo - - Attend VPX Meetings and Hearing - 12/04/22 | A Quartarolo | 120.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300302679
March 19, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 02/08/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Attend VPX Meetings and Hearing - 12/06/22 - Paradies Lagardere Ft. Lauderdale Airport - Internal Guests: Amy Quartarolo | A Quartarolo | 14.53 |
| 02/08/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Meetings and Hearing - 12/06/22 - Courthouse Ft Lauderdale/Ft Lauderdale Airport | A Quartarolo | 15.78 |
| 02/09/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 through 01/10/2023 - Hyatt Centric Hotel | A Quartarolo | 692.80 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Hyatt Centric Hotel - Internal Guests: Amy Quartarolo | A Quartarolo | 59.69 |
| 02/09/23 | Mileage - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 - San Marino/LAX/San Marino | A Quartarolo | 38.86 |
| 02/09/23 | Parking - Out-of-Town - Amy Quartarolo - - Travel to Ft. Lauderdale for meetings and hearing - 01/08/23 | A Quartarolo | 157.00 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - GreenWise Market - Internal Guests: Amy Quartarolo | A Quartarolo | 20.29 |
| 02/09/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Travel to Ft. Lauderdale for meetings and hearing - 01/10/23 - Paradies Lagardere Ft Lauderdale Airport - Internal Guests: Amy Quartarolo | A Quartarolo | 18.04 |
| 02/09/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Travel to Ft. Lauderdale for meetings and hearing - 01/09/23 - Airport to Hotel | A Quartarolo | 14.69 |
| 02/19/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7887640212, Departure Date: 02/14/2023, Route: LAX FLL LAX | A Quartarolo | 472.60 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 5.28 |
| 02/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Meals Other - client business - 12/19/22 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 12.00 |
| 02/20/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - client business - 12/18/22 - Hyatt Centric | A Sorkin | 202.44 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 4415086519, Departure Date: 02/22/2023, Route: DCA FLL DCA | A Sorkin | 98.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945454, Departure Date: 02/22/2023, Route: FLL.DCA FLL | A Sorkin | 75.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300302679
March 19, 2023

___

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7889945287, Departure Date: 02/22/2023, Route: DCA FLL DCA | A Sorkin | 572.79 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120996, Departure Date: 02/23/2023, Route: FLL LAX | A Quartarolo | 76.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4415120710, Departure Date: 02/21/2023, Route: LAX FLL | A Quartarolo | 133.00 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7889945330, Departure Date: 02/21/2023, Route: LAX FLL LAX | A Quartarolo | 657.80 |
| 02/26/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - MURTAGH, HUGH K Ticket No: 9833625850, Departure Date: 02/23/2023, Route: EWR FLL EWR | H K Murtagh | 79.00 |
| | **Total Travel Expenses** | | **4,571.60** |
| | **Total Costs and Disbursements:** | | **$ 7,726.44** |

**Costs and Disbursements:**

| | |
|---|---|
| Ground Transportation | 135.00 |
| Legal Research | 2,869.84 |
| Practice Support | 150.00 |
| Travel Expenses | 4,571.60 |
| **Total Costs and Disbursements:** | **$ 7,726.44** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300302679 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

April 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300303965
Matter Number 072624-1020

For professional services rendered through March 31, 2023

**Re:**      **Expenses**

| | |
|---|---:|
| Costs and Disbursements | 6,004.73 |
| **Total Due** | **$ 6,004.73** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303965 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

**LATHAM&WATKINS**LLP

Invoice No. 2300303965
April 20, 2023

---

**Costs and Disbursements:**

| **Date** | **Description** | **Timekeeper** | **Amount** |
|---|---|---|---|
| 03/04/23 | Messenger/Courier - Recipient: Mr. Jack Owoc - FORT LAUDERDALE, FL 33331 on 04-Mar-2023 - AB #: 395328897666 - Inv #: 806444108 - Sender: Caroline Reckler - COSTA MESA, CA 92626 | C A Reckler | 46.50 |
| | **Total Federal Express & Messenger** | | **46.50** |
| 03/03/23 | Ground Transportation - Vital Transportation Services, Inc. - 02/23/2023 Kaplan, Binyomin Invoice: 06_VITAL_6033466_D.sq - Office to home after working late | B Kaplan | 40.00 |
| 03/17/23 | Ground Transportation - Vital Transportation Services, Inc. - 03/08/2023 Kaplan, Binyomin Invoice: 06_VITAL_6037180_D.sq - - Office to home after working late | B Kaplan | 40.00 |
| | **Total Ground Transportation** | | **80.00** |
| 03/20/23 | Other Database Research - Chapter 11 Dockets - Chapter 11 Usage - February 2023 | C M Tarrant | 57.00 |
| | **Total Legal Research** | | **57.00** |
| 03/14/23 | Coordinate engaging vendor for eDiscovery services (0.3); review vendor agreement and SOW for eDiscovery services (0.4); confer with case team and team regarding vendor agreement and SOW (0.4) | B B Tildon | 412.50 |
| 03/15/23 | Confer with case team and client regarding document collection (0.4); coordinate engaging vendor for eDiscovery services (0.3); confer with case team and team regarding vendor agreement and SOW (0.4) | B B Tildon | 412.50 |
| 03/15/23 | Conference regarding data preservation and collection; prepare data mapping call notes; advise regarding data collection | E Y Maslov | 412.50 |
| 03/16/23 | Coordinate engaging vendor for eDiscovery services (0.3) | B B Tildon | 112.50 |
| 03/17/23 | Coordinate engaging vendor for eDiscovery services (0.2); confer with case team and team regarding vendor agreement and SOW (0.2) | B B Tildon | 150.00 |
| 03/21/23 | Confer with case team, client and vendor regarding workflow and status (0.4) | B B Tildon | 150.00 |
| 03/28/23 | Conference regarding data preservation and collection | E Y Maslov | 187.50 |
| | **Total Practice Support** | | **1,837.50** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303965 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300303965
April 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/24/23 | Transcripts - Christopher Michael Tarrant - - Deposition Transcripts of Kathleen Cole - 03/24/23 | C M Tarrant | 1,102.50 |
| | **Total Transcripts** | | **1,102.50** |
| 03/06/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7891329885, Departure Date: 03/02/2023, Route: FLL LAX - Attend VPX Hearing – 03/02/2023 Hearing | A Quartarolo | 239.65 |
| 03/06/23 | Airfare & Trainfare - Out-of-Town - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7891329884, Departure Date: 03/01/2023, Route: SLC.ATL FLL - Attend VPX Hearing – 03/02/2023 Hearing | A Quartarolo | 473.20 |
| 03/12/23 | Airfare - The Lawyers Travel Service - SORKIN/ANDREW Tkt #: 4415086519 Trvl Date and Iti: 2/22/2023 DCA FLL DCA Carrier: JETBLUE AIRWAYS | A Sorkin | 99.00 |
| 03/14/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Attend VPX Hearing - 02/14/23 - Hyatt Centric Hotel | A Quartarolo | 315.78 |
| 03/14/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Hearing - 02/14/23 - San Marino/LAX | A Quartarolo | 51.40 |
| 03/14/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Hearing - 02/15/23 - Fort Lauderdale Airport/Hyatt Centric Hotel | A Quartarolo | 19.08 |
| 03/14/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Hearing - 02/15/23 - Hyatt Centric Hotel/Fort Lauderdale Airport | A Quartarolo | 27.13 |
| 03/14/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Attend VPX Hearing - 02/15/23 - LAX/San Marino | A Quartarolo | 54.00 |
| 03/14/23 | Meals - Out-of-Town - Amy Quartarolo - Breakfast - Attend VPX Hearing - 02/15/23 - Postmates Chick-fil-A - Internal Guests: Amy Quartarolo | A Quartarolo | 28.29 |
| 03/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Dinner - Attend Board meeting - 01/07/23 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 29.61 |
| 03/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Attend Board meeting - 01/08/23 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 5.28 |
| 03/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Board meeting - 01/09/23 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 10.56 |
| 03/20/23 | Meals - Out-of-Town - Andrew Sorkin - Hotel - Breakfast - Board meeting re Monster settlement - 01/10/23 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 5.28 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303965 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

# LATHAM&WATKINS LLP

Invoice No. 2300303965
April 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 03/20/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - Attend Board meeting - 01/07/23 - 01/10/23 - Hyatt Centric | A Sorkin | 1,068.36 |
| 03/22/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Attending Hearing in Ft. Lauderdale--Hotel Expense for Steven Panagos, Board member and Director of VPX - 12/05/22 - Hyatt Centric Hotel | A Quartarolo | 361.48 |
| 03/22/23 | Parking - Out-of-Town - Amy Quartarolo - Hotel - Parking - Attending Hearing in Ft. Lauderdale--Hotel Expense for Steven Panagos, Board member and Director of VPX - 12/05/22 - Hyatt Centric Hotel | A Quartarolo | 38.52 |
| 03/22/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Breakfast - Attending Hearing in Ft. Lauderdale--Hotel Expense for Steven Panagos, Board member and Director of VPX - 12/06/22 - Hyatt Centric Hotel - External Guests: Steve Panagos | A Quartarolo | 29.61 |
| | **Total Travel Expenses** | | **2,856.23** |
| 03/14/23 | Wireless Data - Amy Quartarolo - Internet - Attend VPX Hearing/American Airlines Wi-Fi Receipt 02-15-23 - 02/15/23 | A Quartarolo | 25.00 |
| | **Total Wireless Data** | | **25.00** |
| | **Total Costs and Disbursements:** | | **$ 6,004.73** |

**Costs and Disbursements:**

| | |
|---|---|
| Federal Express & Messenger | 46.50 |
| Ground Transportation | 80.00 |
| Legal Research | 57.00 |
| Practice Support | 1,837.50 |
| Transcripts | 1,102.50 |
| Travel Expenses | 2,856.23 |
| Wireless Data | 25.00 |
| **Total Costs and Disbursements:** | **$ 6,004.73** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300303965 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

May 22, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

**Please identify your payment with the following:**

Invoice No. 2300305437
Matter Number 072624-1020

For professional services rendered through April 30, 2023

**Re:**    **Expenses**

| | |
|---|---:|
| Costs and Disbursements | 22,426.27 |
| **Total Due** | **$ 22,426.27** |

**LATHAM&WATKINS**LLP

Invoice No. 2300305437
May 22, 2023

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/10/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 04/06/23 - Latham to Home | H K Murtagh | 40.00 |
| 04/10/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 03/27/23 - Latham to home | H K Murtagh | 40.00 |
| 04/12/23 | Ground Transportation - Elizabeth A Morris - Taxi/Car Service - Worked late on matter - 02/27/23 - Office/home | E A Morris | 40.00 |
| 04/12/23 | Ground Transportation - Elizabeth A Morris - Taxi/Car Service - Worked late on matter - 03/21/23 - Office/home | E A Morris | 40.00 |
| 04/14/23 | Ground Transportation - Elizabeth A Morris - Taxi/Car Service - worked late on matter - 04/12/23 - Office/home | E A Morris | 40.00 |
| | **Total Ground Transportation** | | **200.00** |
| 04/04/23 | Phone call with B. Tildon and J. Ruggles regarding case updates | K Chau | 187.50 |
| 04/04/23 | Confer with case team regarding data collections and vendor preparation of upcoming production deliverable | JD Ruggless | 225.00 |
| 04/05/23 | Stage one production from vendor for review (0.7); validate one production volume for accuracy (1.1); update work product with one production metrics (0.5) | K Chau | 862.50 |
| 04/05/23 | Confer with case team and vendor regarding document production deliverable and communications | JD Ruggless | 75.00 |
| 04/06/23 | Stage one production from vendor for review (0.7); validate one production volume for accuracy (1.2); correspond with vendor regarding one production metrics (0.5) | K Chau | 900.00 |
| 04/07/23 | Stage one production from vendor for review (0.5); validate one production volume for accuracy (0.8); correspond with vendor regarding one production metrics (0.5) | K Chau | 675.00 |
| 04/10/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate production of encrypted volume via secure transfer | JD Ruggless | 300.00 |
| 04/10/23 | Phone call with J. Teresi and J. Ruggles regarding matter specifics (0.6); update work product with matter specifics (1.1) | K Chau | 637.50 |
| 04/11/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate production of encrypted volume via secure transfer | JD Ruggless | 337.50 |
| 04/12/23 | Stage two productions for review from Consilio (1.2); validate two productions for accuracies (1.3); update work product with processing and production metrics (0.7); upload two productions to List for distribution (0.3) | K Chau | 1,312.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/14/23 | Provide weekly summary report for case team | K Chau | 300.00 |
| 04/17/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 262.50 |
| 04/18/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 337.50 |
| 04/19/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 225.00 |
| 04/21/23 | Provide weekly summary for case team review | K Chau | 337.50 |
| 04/24/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 300.00 |
| 04/25/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 225.00 |
| 04/27/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 225.00 |
| | **Total Practice Support** | | **7,725.00** |
| 04/02/23 | Airfare - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 8305413670, Departure Date: 03/28/2023 , Route: DCA FLL DCA , Carrier: JET BLUE | A Sorkin | 99.00 |
| 04/02/23 | Airfare - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 7898811279, Departure Date: 03/28/2023 , Route: DCA FLL DCA , Carrier: JET BLUE | A Sorkin | 727.79 |
| 04/02/23 | Airfare - The Lawyers Travel Service - SORKIN, ANDREW Ticket No: 8305413669, Departure Date: 03/28/2023 , Route: DCA FLL DCA , Carrier: JET BLUE | A Sorkin | 99.00 |
| 04/06/23 | Parking - Out-of-Town - Joseph Louis Teresi - - Travel to Fort Lauderdale for informal interviews of the Debtors - 04/01/23 | J L Teresi | 189.99 |
| 04/06/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/29/23 - From Airport | J L Teresi | 27.74 |
| 04/06/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/29/23 - Hyatt Centric | J L Teresi | 390.59 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/06/23 | Meals - Out-of-Town - Joseph Louis Teresi - Hotel - Breakfast - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/30/23 - Hyatt Centric - Internal Guests: Joseph Louis Teresi | J L Teresi | 6.35 |
| 04/06/23 | Meals - Out-of-Town - Joseph Louis Teresi - Hotel - Dinner - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/30/23 - Hyatt Centric - Internal Guests: Joseph Louis Teresi | J L Teresi | 59.36 |
| 04/06/23 | Meals - Out-of-Town - Joseph Louis Teresi - Dinner - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/31/23 - Bokampers Sports Bar and Grill - Internal Guests: Joseph Louis Teresi, Elizabeth A Morris | J L Teresi | 110.00 |
| 04/06/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Travel to Fort Lauderdale for informal interviews of the Debtors - 03/31/23 - Starbucks - Internal Guests: Joseph Louis Teresi | J L Teresi | 8.56 |
| 04/06/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Travel to Fort Lauderdale for informal interviews of the Debtors - 04/01/23 - LA Taxi | J L Teresi | 43.19 |
| 04/06/23 | Airfare - Joseph Louis Teresi - - Airfare - LAX to Fort Lauderdale - B6 - 04/03/2023 - 04/04/2023 | J L Teresi | 120.00 |
| 04/10/23 | Airfare - Amy Quartarolo - Baggage Fee - VPX 3/2 Hearing - Baggage Fee on Flight - 03/01/23 | A Quartarolo | 30.00 |
| 04/10/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - VPX 3/2 Hearing - Hotel Fee - 03/01/23 - Hyatt Centric | A Quartarolo | 500.00 |
| 04/10/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - VPX 3/2 Hearing - Lunch - 03/02/23 - Bokamper's Sports Bar & Grill - Internal Guests: Amy Quartarolo, Andrew Sorkin | A Quartarolo | 79.29 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - VPX 3/2 Hearing - Uber - 03/02/23 - Hotel to Airport | A Quartarolo | 19.07 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - VPX 3/2 Hearing - Uber - 03/03/23 - Airport to Home | A Quartarolo | 74.34 |
| 04/10/23 | Airfare - Hugh K Murtagh - - Hearings in Bankruptcy Court - NY/Ft. Lauderdale - UA - 03/08/2023 - 03/10/2023 | H K Murtagh | 766.80 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Hearings in Bankruptcy Court - 03/08/23 - 03/10/2023 | H K Murtagh | 184.25 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearings in Bankruptcy Court - 03/08/23 - Home to airport | H K Murtagh | 39.37 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearings in Bankruptcy Court - 03/10/23 - Airport to home | H K Murtagh | 36.29 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/10/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings in Bankruptcy Court - 03/08/23 - Hilton | H K Murtagh | 500.00 |
| 04/10/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings in Bankruptcy Court - 03/09/23 - Hilton | H K Murtagh | 500.00 |
| 04/10/23 | Airfare - Hugh K Murtagh - - Hearings in Bankruptcy Court - NY - Ft. Lauderdale - UA - 03/21/2023 - 03/23/2023 | H K Murtagh | 861.80 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Hearings in Bankruptcy Court - 03/21/2023 - 03/23/2023 | H K Murtagh | 180.14 |
| 04/10/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearings in Bankruptcy Court - 03/21/23 - Home to airport | H K Murtagh | 74.99 |
| 04/10/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearings in Bankruptcy Court - 03/21/23 - Hyatt Centric | H K Murtagh | 38.52 |
| 04/10/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearings in Bankruptcy Court - 03/21/23 - Hyatt Centric - Internal Guests: Hugh K Murtagh | H K Murtagh | 34.89 |
| 04/10/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings in Bankruptcy Court - 03/21/23 - Hyatt Centric | H K Murtagh | 464.43 |
| 04/10/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearings in Bankruptcy Court - 03/22/23 - Hilton | H K Murtagh | 55.00 |
| 04/10/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearings in Bankruptcy Court - 03/22/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 11.83 |
| 04/10/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearings in Bankruptcy Court - 03/23/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 34.10 |
| 04/10/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings in Bankruptcy Court - 03/23/23 - Hilton | H K Murtagh | 500.00 |
| 04/10/23 | Airfare - Hugh K Murtagh - - Hearings in Bankruptcy Court - NY/Florida - UA - 03/28/2023 - 03/29/2023 | H K Murtagh | 635.80 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Williams Stay Motion Hearing - 02/08/23 - Airport/Hotel | E A Morris | 22.90 |
| 04/11/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - Williams Stay Motion Hearing - 02/08/23 - The Cheesecake Factory - Internal Guests: Elizabeth A Morris | E A Morris | 29.70 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Williams Stay Motion Hearing - 02/09/23 - Court/airport | E A Morris | 26.00 |
| 04/11/23 | Airfare - Elizabeth A Morris - - Williams Stay Motion Hearing - Newark/Ft Lauderdale - UA - 02/08/2023 - 02/09/2023 | E A Morris | 525.80 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS**LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/11/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 210947645914 ; 7960817025 ; Route: LAX MIA ; Travel Date: 04/10/23 ; Fee Type: Air purchase ; Carrier/Merchant Name: AMERICAN AIRLINES / AMERICAN AIRLINES INC - Attend J. Owoc deposition in Miami | J L Teresi | 368.18 |
| 04/11/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 210901586589 ; 7899215864 ; Route: LAX/FLL/LAX ; Travel Date: 2023-04-03 11:40 ; Fee Type: Air purchase ; Carrier/Merchant Name: JETBLUE ARC / JETBLUE AIRWAYS - Attend J. Owoc deposition in Miami | J L Teresi | 707.80 |
| 04/11/23 | Trip Expenses - Out-of-Town - Elizabeth A Morris - Hotel - March 17 hearing - 03/16/23 - Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | E A Morris | 273.00 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - February 23 hearing - 02/22/23 - PBI/FLL | E A Morris | 66.94 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - February 23 hearing - 02/23/23 - Airport/Hotel | E A Morris | 105.43 |
| 04/11/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - February 23 hearing - 02/22/23 - Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | E A Morris | 319.79 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - February 23 hearing - 02/23/23 - Court/airport | E A Morris | 24.98 |
| 04/11/23 | Airfare - Elizabeth A Morris - - February 23 hearing - Newark/Ft Lauderdale - UA - 02/23/2023 - 02/23/2023 | E A Morris | 348.90 |
| 04/11/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - Williams Stay Motion Hearing - 02/08/23 - Element | E A Morris | 347.14 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Williams Stay Motion Hearing - 02/09/23 - Airport/home | E A Morris | 89.95 |
| 04/11/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Williams Stay Motion Hearing - 02/08/23 - Home/Airport | E A Morris | 46.99 |
| 04/12/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Travel to airport for UCC interviews - 03/29/23 - Home/Airport | E A Morris | 51.88 |
| 04/12/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - UCC Interviews - 03/29/23 - Airport/Hotel | E A Morris | 33.50 |
| 04/12/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - UCC Interviews - 03/31/23 - Airport/Home | E A Morris | 90.74 |
| 04/12/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - UCC Interviews - 03/31/23 - Local counsel/Airport | E A Morris | 31.46 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM & WATKINS** LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/12/23 | Airfare - Elizabeth A Morris - - UCC Interviews - Newark/Ft Lauderdale - UA - 03/29/2023 - 03/29/2023 | E A Morris | 507.90 |
| 04/12/23 | Airfare - Elizabeth A Morris - - UCC Interviews - Newark/Ft Lauderdale - B6 - 03/31/2023 - 03/31/2023 | E A Morris | 276.65 |
| 04/12/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - UCC Interviews - 03/31/23 - Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | E A Morris | 474.60 |
| 04/12/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - UCC Interviews - 03/31/23 - Fairfield Inn & Suites Fort Lauderdale Downtown/Las Olas | E A Morris | 308.49 |
| 04/12/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - UCC Interviews - 03/30/23 - Banana Boat - Internal Guests: Elizabeth A Morris | E A Morris | 35.00 |
| 04/12/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - UCC Interviews - 03/29/23 - Big City Tavern - Internal Guests: Elizabeth A Morris, Joseph Louis Teresi | E A Morris | 110.00 |
| 04/20/23 | Meals - Out of Town - Andrew Sorkin - Hotel - Breakfast - client meeting - 02/23/23 - Hyatt Centric - Internal Guests: Andrew Sorkin | A Sorkin | 5.28 |
| 04/20/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - client meeting - 02/22/23 - Hyatt Centric | A Sorkin | 393.69 |
| 04/20/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Attend multiple depositions - 04/10/23 - JW Marriott | J L Teresi | 628.30 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Attend multiple depositions - 04/10/23 - California Pizza Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 20.22 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Lunch - Attend multiple depositions - 04/10/23 - Rock & Brews - Airport - Internal Guests: Joseph Louis Teresi | J L Teresi | 31.02 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Meals Other - Attend multiple depositions - 04/10/23 - Hudson - Airport - Internal Guests: Joseph Louis Teresi | J L Teresi | 5.64 |
| 04/20/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Attend multiple depositions - 04/10/23 - Home to Airport | J L Teresi | 88.79 |
| 04/20/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Attend multiple depositions - 04/10/23 - From Airport | J L Teresi | 56.34 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Attend multiple depositions - 04/11/23 - JW Marriott Hotel - Internal Guests: Joseph Louis Teresi | J L Teresi | 18.01 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Dinner - Attend multiple depositions - 04/11/23 - JW Marriott Hotel - Internal Guests: Joseph Louis Teresi | J L Teresi | 60.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS** LLP

Invoice No. 2300305437
May 22, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Attend multiple depositions - 04/12/23 - JW Marriott Hotel - Internal Guests: Joseph Louis Teresi | J L Teresi | 35.00 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Meals Other - Attend multiple depositions - 04/12/23 - HMS Airport - Internal Guests: Joseph Louis Teresi | J L Teresi | 20.14 |
| 04/20/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Attend multiple depositions - 04/12/23 - to Airport | J L Teresi | 43.24 |
| 04/20/23 | Meals - Out-of-Town - Joseph Louis Teresi - Dinner - Attend multiple depositions - 04/10/23 - JW Marriott Hotel - Internal Guests: Joseph Louis Teresi | J L Teresi | 37.76 |
| | **Total Travel Expenses** | | **14,169.63** |
| 04/06/23 | Lodging - Local - Joseph Louis Teresi - Lodging - Hotel - 04/03/23 Hearing - Hotel Centric | J L Teresi | 266.64 |
| | **Total Trip Expenses** | | **266.64** |
| 04/10/23 | Wireless Data - Hugh K Murtagh - Internet - Hearings in Bankruptcy Court - 03/02/23 | H K Murtagh | 8.00 |
| 04/10/23 | Wireless Data - Hugh K Murtagh - Internet - Hearings in Bankruptcy Court - 03/02/23 | H K Murtagh | 8.00 |
| 04/10/23 | Wireless Data - Hugh K Murtagh - Internet - Hearings in Bankruptcy Court - 03/24/23 | H K Murtagh | 8.00 |
| 04/10/23 | Wireless Data - Hugh K Murtagh - Internet - Hearings in Bankruptcy Court - 03/24/23 | H K Murtagh | 8.00 |
| 04/20/23 | Wireless Data - Joseph Louis Teresi - Internet - Attend multiple depositions - 04/10/23 | J L Teresi | 25.00 |
| 04/20/23 | Wireless Data - Joseph Louis Teresi - Internet - Attend multiple depositions - 04/12/23 | J L Teresi | 8.00 |
| | **Total Wireless Data** | | **65.00** |
| | **Total Costs and Disbursements:** | | **$ 22,426.27** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS** LLP

Invoice No. 2300305437
May 22, 2023

**Costs and Disbursements:**

| | |
|---|---:|
| Ground Transportation | 200.00 |
| Practice Support | 7,725.00 |
| Travel Expenses | 14,169.63 |
| Trip Expenses | 266.64 |
| Wireless Data | 65.00 |
| **Total Costs and Disbursements:** | **$ 22,426.27** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300305437 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

## LATHAM & WATKINS LLP

**INVOICE**

June 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300306541
Matter Number 072624-1020

For professional services rendered through May 31, 2023

**Re:**     **Expenses**

| | |
|---|---:|
| Costs and Disbursements | 7,689.76 |
| **Total Due** | **$ 7,689.76** |

**LATHAM&WATKINS**LLP

Invoice No. 2300306541
June 20, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 10/04/22 - Office / home | T Li | 37.21 |
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 10/18/22 - Office / home | T Li | 40.00 |
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 10/25/22 - Office / home | T Li | 37.87 |
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 11/29/22 - Office / home | T Li | 36.65 |
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 02/07/23 - Office / home | T Li | 23.96 |
| 05/01/23 | Ground Transportation - Tianjiao Li - Taxi/Car Service - Evening car service - 02/13/23 - Office / home | T Li | 26.23 |
| 05/22/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 05/20/23 - Latham to home | Y L Burton | 40.00 |
| 05/22/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 05/18/23 - Latham to home | Y L Burton | 40.00 |
| 05/23/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 04/18/23 - Latham to home | H K Murtagh | 40.00 |
| 05/23/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 04/25/23 - Latham to Home | H K Murtagh | 40.00 |
| 05/26/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/17/2023 Kaplan, Binyomin Invoice: 06_VITAL_6054727_D.sq | B Kaplan | 40.00 |
| 05/26/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/16/2023 Kaplan, Binyomin Invoice: 06_VITAL_6054727_D.sq | B Kaplan | 40.00 |
| | **Total Ground Transportation** | | **441.92** |
| 05/16/23 | Meal Services Seamless Web - Invoice ID: SL-182-182 - Inv Date: 21-May-2023 - Voucher No: 628722532745083 - Invoice Line ID: a985a6ce-e311-4616-80a4-5d944f614e2f - Vendor: Ongi - Project Blast (Bang Energy) (072624-1002) | Y DeNiro | 22.65 |
| 05/21/23 | Meal Services Seamless Web - Invoice ID: SL-182-182 - Inv Date: 21-May-2023 - Voucher No: 674522583570283 - Invoice Line ID: 7801c314-fd53-402a-b1b5-2f89ab730234 - Vendor: Black Seed Bagels - Sunday working in office | Y L Burton | 15.79 |
| | **Total Meal Services** | | **38.44** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306541 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300306541
June 20, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/05/23 | Outside Services (Non-Attorney) - Lachlan Sievert - - Australian company current extract order for Project Blast - Bang Energy Australia PTY LTD Current company information - 05/05/23 | L Sievert | 6.03 |
| | **Total Outside Services (Non-Attorney)** | | **6.03** |
| 05/02/23 | Verify production deliverable including document/image counts bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 412.50 |
| 05/03/23 | Review vendor project tracking update | JD Ruggless | 75.00 |
| 05/08/23 | Review vendor Consilio communications regarding upcoming document processing, production specifications and production set finalization | JD Ruggless | 112.50 |
| 05/09/23 | Verify production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate secure transfer of encpted volume | JD Ruggless | 187.50 |
| 05/10/23 | Review vendor Consilio reporting and communications regarding upcoming document processing, production specifications and production set finalization | JD Ruggless | 37.50 |
| 05/16/23 | Review vendor invoice for accuracy | K Chau | 187.50 |
| 05/16/23 | Review vendor invoices for eDiscovery services and confer with case team and vendor regarding same | JD Ruggless | 112.50 |
| | **Total Practice Support** | | **1,125.00** |
| 05/07/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305575905, Departure Date: 05/08/2023 , Route: LAX FLL LAX , Carrier: JET BLUE regarding 2004 depositions - 05/08/23 | A Quartarolo | 108.00 |
| 05/07/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7966015744, Departure Date: 05/08/2023 , Route: LAX FLL LAX , Carrier: JET BLUE regarding 2004 depositions - 05/08/23 | A Quartarolo | 532.80 |
| 05/07/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305575906, Departure Date: 05/08/2023 , Route: LAX FLL LAX , Carrier: JET BLUE regarding 2004 depositions - 05/08/23 | A Quartarolo | 108.00 |
| 05/11/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 210960011816 ; 0167961479501 ; Route: MIA/IAH/SNA ; Travel Date: 2023-04-12 16:52 ; Fee Type: Air purchase ; Carrier/Agency Name: UNITED AIRLINES / UNITED AIRLINES INC regarding _____? | J L Teresi | 627.20 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306541 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

Invoice No. 2300306541
June 20, 2023

| **Date** | **Description** | **Timekeeper** | **Amount** |
|---|---|---|---|
| 05/11/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 210960011816 ; 7PBOD3YV8 ; Route: MIA/IAH/SNA ; Travel Date: 2023-04-12 16:52 ; Fee Type: Air Booking fee ; Carrier/Agency Name: EGENCIA.COM / TRAVELSCAPE LLC regarding _____? | J L Teresi | 6.00 |
| 05/21/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7968893379, Departure Date: 05/17/2023 , Route: FLL LAX , Carrier: JET BLUE regarding _____? | A Quartarolo | 288.90 |
| 05/21/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 4421113508, Departure Date: 05/17/2023 , Route: FLL LAX , Carrier: JET BLUE regarding _____? | A Quartarolo | 183.00 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 Depositions - 05/08/23 - Newark/Ft Lauderdale - UA - 05/08/2023 - 05/08/2023 | E A Morris | 236.90 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/08/23 - Airport/Hotel | E A Morris | 23.99 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/08/23 - Home/Airport | E A Morris | 46.63 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 depositions - 05/10/23 - Ft Lauderdale/Newark - UA - 05/10/2023 - 05/10/2023 | E A Morris | 206.90 |
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/08/23 - The Dalmar | E A Morris | 280.47 |
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/09/23 - The Dalmar | E A Morris | 291.77 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/10/23 - Airport/Home | E A Morris | 29.99 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/10/23 - Deposition/Airport | E A Morris | 18.92 |
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/15/23 - The Dalmar | E A Morris | 330.19 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/14/23 - Deposition/Airport | E A Morris | 40.00 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/14/23 - Home/Airport | E A Morris | 39.95 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - 2004 depositions - 05/16/23 - Rivertail - Internal Guests: Elizabeth A Morris, Amy Quartarolo | E A Morris | 198.12 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 depositions - 05/14/23 - Newark/Ft Lauderdale - UA - 05/14/2023 - 05/14/2023 | E A Morris | 339.90 |
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/15/23 - Hyatt Centric | E A Morris | 272.33 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306541 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

# LATHAM&WATKINS LLP

Invoice No. 2300306541
June 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/16/23 - Hyatt Centric | E A Morris | 272.33 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/17/23 - Airport/Home | E A Morris | 45.49 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/21/23 - Airport/Hotel | E A Morris | 26.84 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 depositions - 05/22/23 - Ft Lauderdale/Newark - UA - 05/22/2023 - 05/22/2023 | E A Morris | 238.90 |
| 05/30/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - 2004 depositions - 05/22/23 - The Dalmar | E A Morris | 264.05 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/22/23 - Airport/Home | E A Morris | 49.12 |
| 05/30/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - 2004 depositions - 05/22/23 - Deposition/Airport | E A Morris | 18.96 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 depositions - 05/17/23 - Ft Lauderdale/Newark - UA - 05/17/2023 - 05/17/2023 | E A Morris | 317.90 |
| 05/30/23 | Airfare - Elizabeth A Morris - - 2004 depositions - 05/21/23 - Newark/Ft Lauderdale - UA - 05/21/2023 - 05/21/2023 | E A Morris | 447.90 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Breakfast - 2004 depositions - 05/21/23 - Rose's Coffee Bar - Internal Guests: Elizabeth A Morris | E A Morris | 6.42 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - 2004 depositions - 05/10/23 - Rocco's Tacos - Internal Guests: Elizabeth A Morris | E A Morris | 31.88 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Lunch - 2004 depositions - 05/08/23 - Evolve - Internal Guests: Elizabeth A Morris | E A Morris | 16.27 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Breakfast - 2004 depositions - 05/17/23 - Greenwise - Internal Guests: Elizabeth A Morris | E A Morris | 9.40 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - 2004 depositions - 05/17/23 - Air Margaritaville - Internal Guests: Elizabeth A Morris | E A Morris | 44.35 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Meals Other - 2004 depositions - 05/14/23 - Airport - Internal Guests: Elizabeth A Morris | E A Morris | 15.17 |
| 05/30/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - 2004 depositions - 05/22/23 - Rocco's Tacos - Internal Guests: Elizabeth A Morris | E A Morris | 55.43 |
| | **Total Travel Expenses** | | **6,070.37** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306541 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2300306541
June 20, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 05/30/23 | Wireless Data - Elizabeth A Morris - Internet - 2004 depositions - 05/10/23 | E A Morris | 8.00 |
| | **Total Wireless Data** | | **8.00** |
| | **Total Costs and Disbursements:** | | **$ 7,689.76** |

**Costs and Disbursements:**

| | |
|---|---|
| Ground Transportation | 441.92 |
| Meal Services | 38.44 |
| Outside Services (Non-Attorney) | 6.03 |
| Practice Support | 1,125.00 |
| Travel Expenses | 6,070.37 |
| Wireless Data | 8.00 |
| **Total Costs and Disbursements:** | **$ 7,689.76** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300306541 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

July 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300307767
Matter Number 072624-1020

For professional services rendered through June 30, 2023

**Re:**    **Expenses**

Costs and Disbursements                                                4,366.18

**Total Due**                                                     **$ 4,366.18**

**LATHAM&WATKINS** LLP

Invoice No. 2300307767
July 20, 2023

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| 06/02/23 | Messenger/Courier - Recipient: AMY QUARTAROLO - SAN MARINO, CA 91108 on 02-Jun-2023 - AB #: 399121036820 - Inv #: 815681677 - Sender: Joseph Teresi - LOS ANGELES, CA 90071 | J L Teresi | 52.66 |
| 06/29/23 | Messenger/Courier - Recipient: Ben Kaplan - MONSEY, NY 10952 on 29-Jun-2023 - AB #: 780521094550 - Inv #: 818482022 - Sender: Ben Kaplan - NEW YORK CITY, NY 10020 | B Kaplan | 32.59 |
| | **Total Federal Express & Messenger** | | **85.25** |
| 06/02/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/18/2023 Kaplan, Binyomin Invoice: 06_VITAL_6057006_D.sq - Working Late - Office /Home | B Kaplan | 40.00 |
| 06/02/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/22/2023 Kaplan, Binyomin Invoice: 06_VITAL_6057006_D.sq - Working Late - Office /Home | B Kaplan | 40.00 |
| 06/02/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/23/2023 Kaplan, Binyomin Invoice: 06_VITAL_6057006_D.sq - Working Late - Office /Home | B Kaplan | 40.00 |
| 06/02/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/24/2023 Kaplan, Binyomin Invoice: 06_VITAL_6057006_D.sq - - Working Late - Office /Home | B Kaplan | 40.00 |
| 06/04/23 | Ground Transportation - Joseph Clarke Celentino - Taxi/Car Service - Working late - 05/19/23 - Office/Home | J C Celentino | 8.90 |
| 06/09/23 | Ground Transportation - Vital Transportation Services, Inc. - 05/31/2023 Kaplan, Binyomin Invoice: 06_VITAL_6058582_D.sq - Working Late - Office /Home | B Kaplan | 40.00 |
| 06/15/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 05/30/23 - office/home | J C Elliott | 24.91 |
| 06/15/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/05/23 - office/home | J C Elliott | 21.36 |
| 06/15/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/01/23 - office/home | J C Elliott | 20.16 |
| 06/15/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/06/23 - office/home | J C Elliott | 24.72 |
| 06/15/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/12/23 - office/home | J C Elliott | 22.10 |
| 06/16/23 | Ground Transportation - Vital Transportation Services, Inc. - 06/08/2023 Kaplan, Binyomin Invoice: 06_VITAL_6060325_D.sq - - Working Late - Office /Home | B Kaplan | 40.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307767 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM & WATKINS** LLP

Invoice No. 2300307767
July 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/16/23 | Ground Transportation - Vital Transportation Services, Inc. - 06/05/2023 Kaplan, Binyomin Invoice: 06_VITAL_6060325_D.sq | B Kaplan | 40.00 |
| 06/21/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 06/20/23 - Latham to home | Y L Burton | 40.00 |
| | **Total Ground Transportation** | | **442.15** |
| 06/02/23 | Laser Copy 072624-1020 | D G Wise | 14.40 |
| 06/02/23 | Laser Copy 072624-1020 | D G Wise | 0.60 |
| | **Total Laser Copy** | | **15.00** |
| 06/02/23 | Other Database Research - Chapter 11 Dockets - Chapter 11 Usage - April 2023 | C M Tarrant | 53.20 |
| 06/02/23 | Westlaw - Search on: 02-Jun-2023 - Westlaw ID: - Request by: Presley, Rebekah Anne 84061 - Grp: 1000427646 | R A Presley | 309.60 |
| 06/09/23 | Westlaw - Search on: 09-Jun-2023 - Westlaw ID: - Request by: Zhao, Zeyu 83833 - Grp: 1000711095 | Z Zhao | 154.80 |
| 06/15/23 | Westlaw - Search on: 15-Jun-2023 - Westlaw ID: 12323671 - Request by: Murtagh, Hugh K 78626 - Grp: 1000427646 | H K Murtagh | 309.60 |
| 06/16/23 | Lexis Nexis - Search Date: 16-Jun-2023 - Timekeeper ID: 80289 - TERESI, JOE | J L Teresi | 178.20 |
| | **Total Legal Research** | | **1,005.40** |
| 06/02/23 | Supplies/Office Expense-Binder J. Teresi (1) .50" black | J L Teresi | 2.69 |
| | **Total Supplies/Office Expense** | | **2.69** |
| 05/07/23 | Airfare - The Lawyers Travel Service - Quartarolo, Amy C. Ticket No: 7967307251, Departure Date: 05/14/2023, Route: LAX FLL, Carrier: Delta Airlines Inc. - Attend deposition of J. Owoc | A Quartarolo | 342.23 |
| 06/17/23 | Meals - Out-of-Town - Elizabeth A Morris - Meals Other - 2004 depositions - 05/21/23 - CIBO - Internal Guests: Elizabeth A Morris | E A Morris | 24.95 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Dinner - VPX deposition and scheduled conference - 05/15/23 - El Camino - Ft. Lauderdale - Internal Guests: Amy Quartarolo, Elizabeth A Morris | A Quartarolo | 134.00 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Lunch - VPX deposition and scheduled conference - 05/16/23 - California Pizza Kitchen - Internal Guests: Amy Quartarolo | A Quartarolo | 38.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307767 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2300307767
July 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Dinner - VPX deposition and scheduled conference - 05/17/23 - Bokamper's Sports Bar & Grill - Airport - Internal Guests: Amy Quartarolo | A Quartarolo | 58.06 |
| 06/29/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Hotel - VPX deposition and scheduled conference - 05/10/23 - Hyatt Centric | A Quartarolo | 238.94 |
| 06/29/23 | Parking - Out-of-Town - Amy Quartarolo - - Parking at LAX airport - VPX deposition and scheduled conference - 05/10/23 | A Quartarolo | 171.00 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Dinner - VPX deposition and scheduled conference - 05/09/23 - Fleming's - Internal Guests: Amy Quartarolo, Elizabeth A Morris | A Quartarolo | 294.00 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Dinner - VPX deposition and scheduled conference - 05/08/23 - LAX Food court - Internal Guests: Amy Quartarolo | A Quartarolo | 17.95 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Meals Other - Meal - VPX deposition and scheduled conference - 05/09/23 - Greenwise Market - Internal Guests: Amy Quartarolo | A Quartarolo | 29.85 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal - VPX deposition and scheduled conference - 05/10/23 - Asian Dine Ft. Lauderdale Airport - Internal Guests: Amy Quartarolo | A Quartarolo | 19.91 |
| 06/29/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage - VPX deposition and scheduled conference - 05/10/23 - Airport/Home | A Quartarolo | 20.44 |
| 06/29/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage VPX deposition and scheduled conference - 05/08/23 - Home/Airport | A Quartarolo | 20.44 |
| 06/29/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Mileage - VPX deposition and scheduled conference - 05/09/23 - Airport/Hotel | A Quartarolo | 19.93 |
| 06/29/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber - VPX deposition and scheduled conference - 05/17/23 - Hotel/Ft. Lauderdale Airport | A Quartarolo | 31.56 |
| 06/29/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber - VPX deposition and scheduled conference - 05/15/23 - Airport/Hotel | A Quartarolo | 17.99 |
| 06/29/23 | Meals - Out-of-Town - Amy Quartarolo - Hotel - Meals Other - Beverage at Hotel - VPX deposition and scheduled conference - 05/15/23 - Hyatt Centric - Internal Guests: Amy Quartarolo | A Quartarolo | 6.00 |
| 06/29/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Hotel Lodging - VPX deposition and scheduled conference - 05/17/23 - Hyatt Centric | A Quartarolo | 647.64 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307767 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM & WATKINS** LLP

Invoice No. 2300307767
July 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/29/23 | Parking - Out-of-Town - Amy Quartarolo - - Parking at LAX - VPX deposition and scheduled conference - 05/17/23 | A Quartarolo | 180.00 |
| 06/30/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Hotel Lodging - VPX Hearing - 06/22/23 - Hyatt Centric | A Quartarolo | 235.49 |
| 06/30/23 | Meals - Out-of-Town - Amy Quartarolo - Breakfast - Breakfast - VPX Hearing - 06/22/23 - Gourmet Espresso Bar Las Olas - Internal Guests: Amy Quartarolo | A Quartarolo | 45.23 |
| 06/30/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Dinner - VPX Hearing - 06/22/23 - Bokamper's Sports Bar & Grill - Airport - Internal Guests: Amy Quartarolo | A Quartarolo | 35.00 |
| 06/30/23 | Parking - Out-of-Town - Amy Quartarolo - - LAX Airport Parking - VPX Hearing - 06/23/23 | A Quartarolo | 111.00 |
| 06/30/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber trip - VPX Hearing - 06/22/23 - Airport/Hotel | A Quartarolo | 18.25 |
| 06/30/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber trip - VPX Hearing - 06/22/23 - Hotel/Airport | A Quartarolo | 16.95 |
| 06/30/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage - VPX Hearing - 06/21/23 - Home/Airport | A Quartarolo | 20.44 |
| 06/30/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage - VPX Hearing - 06/22/23 - Airport/Home | A Quartarolo | 20.44 |
| | **Total Travel Expenses** | | **2,815.69** |
| | **Total Costs and Disbursements:** | | **$ 4,366.18** |

**Costs and Disbursements:**

| | |
|---|---|
| Federal Express & Messenger | 85.25 |
| Ground Transportation | 442.15 |
| Laser Copy | 15.00 |
| Legal Research | 1,005.40 |
| Supplies/Office Expense | 2.69 |
| Travel Expenses | 2,815.69 |
| **Total Costs and Disbursements:** | **$ 4,366.18** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300307767 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

## INVOICE

August 21, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

Please identify your payment with the following:

Invoice No. 2300309149
Matter Number 072624-1020

For professional services rendered through July 31, 2023

**Re:**      **Expenses**

| | |
|---|---:|
| Costs and Disbursements | 24,836.98 |
| **Total Due** | **$ 24,836.98** |

**LATHAM & WATKINS** LLP

Invoice No. 2300309149
August 21, 2023

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 06/23/23 | Ground Transportation - Vital Transportation Services, Inc. - 06/16/2023 Kaplan, Binyomin Invoice: 06_VITAL_6062053_D.sq | B Kaplan | 40.00 |
| 06/30/23 | Ground Transportation - Vital Transportation Services, Inc. - 06/20/2023 Kaplan, Binyomin Invoice: 06_VITAL_6063351_D.sq | B Kaplan | 40.00 |
| 07/06/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/20/23 - office/home | J C Elliott | 19.68 |
| 07/06/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/13/23 - office/home | J C Elliott | 27.24 |
| 07/06/23 | Ground Transportation - Justin Charles Elliott - Taxi/Car Service - taxi - 06/16/23 - office/home | J C Elliott | 20.52 |
| 07/07/23 | Ground Transportation - Vital Transportation Services, Inc. - 06/22/2023 Kaplan, Binyomin Invoice: 06_VITAL_6064972_D.sq | B Kaplan | 40.00 |
| 07/12/23 | Ground Transportation - Jonathan J Weichselbaum - Taxi/Car Service - Late work Uber to home - 07/11/23 - 1271 Avenue of the Americas to 60 Harlan Dr. | J J Weichselbaum | 40.00 |
| 07/18/23 | Ground Transportation - Joseph Clarke Celentino - Taxi/Car Service - Attend 363 Sale Hearing - 07/12/23 - ORD to Home | J C Celentino | 40.00 |
| 07/18/23 | Ground Transportation - Joseph Clarke Celentino - Taxi/Car Service - Attend 363 Sale Hearing - 07/11/23 - Home to ORD | J C Celentino | 40.00 |
| 07/18/23 | Ground Transportation - Joseph Louis Teresi - Taxi/Car Service - Car Service expenses for transportation to LAX. - 07/09/23 - Home to Airport | J L Teresi | 32.40 |
| 07/18/23 | Ground Transportation - Joseph Louis Teresi - Taxi/Car Service - Car Service from LAX to home upon return from hearing. - 07/18/23 - LAX to Home | J L Teresi | 40.00 |
| 07/23/23 | Ground Transportation - Elizabeth A Morris - Taxi/Car Service - Worked late on matter - 07/06/23 - Office/home | E A Morris | 40.00 |
| 07/26/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 07/05/23 - Latham to home | H K Murtagh | 40.00 |
| 07/26/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 06/29/23 - Latham to home | H K Murtagh | 40.00 |
| 07/26/23 | Ground Transportation - Hugh K Murtagh - Taxi/Car Service - Work late on client matters - 06/20/23 - Latham to home | H K Murtagh | 40.00 |

**Total Ground Transportation**                                                                        **539.84**

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/11/23 | Meal Services Seamless Web - Invoice ID: SL-182-190 - Inv Date: 16-Jul-2023 - Voucher No: 384223099197328 - Invoice Line ID: 178aca1a-f298-40e0-ab4d-69d98ed8d9e1 - Vendor: BCD Tofu House - Had to stay in the office for the July 11 Hearing | N A Gulati | 50.31 |
| | **Total Meal Services** | | **50.31** |
| 07/06/23 | Meals - Joseph Clarke Celentino - Dinner - at-office meal when working late - 07/05/23 - Protein Bar & Kitchen - Internal Guests: Joseph Clarke Celentino | J C Celentino | 18.75 |
| 07/20/23 | Meals - Joseph Clarke Celentino - Dinner - Meal - Worked late - 07/19/23 - Olive Mediterranean Grill - Internal Guests: Joseph Clarke Celentino | J C Celentino | 20.00 |
| | **Total Meals** | | **38.75** |
| 07/03/23 | Confer with case team, verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate secure transfer of encrypted production deliverable | JD Ruggless | 225.00 |
| 07/05/23 | Validate two productions for accuracy per case team request | K Chau | 1,162.50 |
| 07/06/23 | Validate one production for accuracies per case team request | K Chau | 412.50 |
| 07/07/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields; confer with case team and vendor Consilio regarding preparation of document production deliverable | JD Ruggless | 337.50 |
| 07/10/23 | Convert exhibits to PDF format, perform OCR on exhibits, and convert searchable Exhibit files to PDF/A format | S A Moradian | 825.00 |
| 07/13/23 | Confer with case team and vendor regarding preparation of production field overlay; review vendor invoice for eDiscovery services and confer with case team and vendor Consilio regarding same | JD Ruggless | 262.50 |
| 07/14/23 | Review exported production field overlay and prepare revised load file format version for production | JD Ruggless | 150.00 |
| 07/18/23 | Prepare several productions for reproduction per case team request | K Chau | 450.00 |
| 07/19/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate production of encrypted volume via secure transfer | JD Ruggless | 187.50 |
| 07/21/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields and coordinate secure transfer of encrypted volume | JD Ruggless | 187.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM & WATKINS** LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Practice Support** | | **4,200.00** |
| 07/18/23 | Transcripts - Lexitas - deposition transcript | H K Murtagh | 1,286.72 |
| 07/20/23 | Transcripts - Lexitas - deposition transcript | H K Murtagh | 739.45 |
| | **Total Transcripts** | | **2,026.17** |
| 05/07/23 | Airfare - The Lawyers Travel Service - Quartarolo Amy C. Ticket No: 9851974820, Departure Date: 05/14/2023, Route: LAX FLL IAH LAX, Carrier: United Airlines Inc. - Attend J. Owoc deposition | A Quartarolo | 89.00 |
| 05/07/23 | Airfare - The Lawyers Travel Service - Quartarolo Amy C. Ticket No: 7967307252, Departure Date: 05/16/2023, Route: FLL IAH LAX , Carrier: United Airlines Inc. - Attend deposition of J. Owoc on 5-16-23 | A Quartarolo | 316.93 |
| 05/07/23 | Airfare - The Lawyers Travel Service - Quartarolo, Amy C. Ticket No: 9851974714, Departure Date: 05/14/2023, Route: LAX FLL IAH LAX , Carrier: United Airlines Inc. - Attend deposition of J. Owoc on 5-15-23 | A Quartarolo | 79.00 |
| 06/25/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7977204526, Departure Date: 06/21/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 1,751.11 |
| 06/25/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305710618, Departure Date: 06/21/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 190.00 |
| 06/25/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305710617, Departure Date: 06/21/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 200.00 |
| 07/06/23 | Lodging - Out of Town - Andrew Sorkin - Lodging - client business - 03/28/23 - Hilton | A Sorkin | 533.21 |
| 07/09/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305739716, Departure Date: 07/09/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 200.00 |
| 07/09/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 8305739715, Departure Date: 07/09/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 210.00 |
| 07/09/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7979263870, Departure Date: 07/09/2023 , Route: LAX/FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 652.79 |
| 07/16/23 | Airfare - The Lawyers Travel Service - QUARTAROLO, AMY C Ticket No: 7979263999, Departure Date: 07/12/2023 , Route: FLL/LAX , Carrier: JET BLUE - Attend hearings | A Quartarolo | 75.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/18/23 | Airfare - Joseph Clarke Celentino - - Attend 363 Sale Hearing - 07/11/23 - ORD to Ft. Lauderdale, FL - UA - 07/11/2023 - 07/13/2023 | J C Celentino | 735.80 |
| 07/18/23 | Lodging - Out of Town - Joseph Clarke Celentino - Lodging - Attend 363 Sale Hearing - 07/11/23 - Hyatt Centric Las Olas Fort Lauderdale | J C Celentino | 436.34 |
| 07/18/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend 363 Sale Hearing - 07/12/23 - Hotel to Airport | J C Celentino | 15.23 |
| 07/18/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend 363 Sale Hearing - 07/11/23 - Lyft from Airport to Hotel | J C Celentino | 24.16 |
| 07/18/23 | Airfare - Joseph Louis Teresi - Baggage Fee - Baggage fee cost for travel in order to appear for a motion to dismiss evidentiary hearing and sale hearing. - 07/09/23 | J L Teresi | 35.00 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Meal expense during trip for motion to dismiss evidentiary hearing and sale hearing. - 07/10/23 - Hyatt Centric: Harborwood Urban Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 10.56 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Lunch - Meal expense during trip for motion to dismiss evidentiary hearing and sale hearing. - 07/10/23 - Hyatt Centric: Harborwood Urban Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 25.47 |
| 07/18/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Car Service from Fort Lauderdale airport to the hotel. - 07/10/23 - Airport to Hotel - Attend Motion to dismiss and sale hearing | J L Teresi | 20.98 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Meal expense during trip for motion to dismiss evidentiary hearing and sale hearing. - 07/11/23 - Hyatt Centric: Harborwood Urban Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 10.56 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Breakfast expense during trip for motion to dismiss evidentiary hearing and sale hearing. - 07/12/23 - Starbucks - Internal Guests: Joseph Louis Teresi | J L Teresi | 8.56 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Dinner - Dinner expense during trip for motion to dismiss evidentiary hearing and sale hearing. - 07/12/23 - Moxies - Internal Guests: Joseph Louis Teresi | J L Teresi | 60.90 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Meals Other - Food expense during business travel. - 07/12/23 - Hyatt Centric: Harborwood Urban Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 63.29 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Breakfast expense during business travel. - 07/13/23 - Starbucks - Internal Guests: Joseph Louis Teresi | J L Teresi | 20.76 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/18/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Hotel Costs during business travel: "Destination Fee and Tax" - 07/09/23 - Hyatt Centric | J L Teresi | 24.86 |
| 07/18/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Hotel Costs during business travel: "Destination Fees and Tax" - 07/10/23 - Hyatt Centric | J L Teresi | 24.86 |
| 07/18/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Hotel Costs during business travel: "Destination Fees and Tax" - 07/11/23 - Hyatt Centric | J L Teresi | 24.86 |
| 07/18/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Hotel Costs during business travel: "Destination Fees and Tax" - 07/12/23 - Hyatt Centric | J L Teresi | 24.86 |
| 07/18/23 | Meals - Out-of-Town - Joseph Louis Teresi - Lunch - Meal at airport during return from business trip. - 07/17/23 - Boardwalk - Internal Guests: Joseph Louis Teresi | J L Teresi | 36.56 |
| 07/18/23 | Airfare - Joseph Louis Teresi - Baggage Fee - Baggage check expense upon return from hearing. - 07/17/23 | J L Teresi | 30.00 |
| 07/18/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Hotel Room Reservation. - 07/08/23 - Hyatt Centric | J L Teresi | 809.56 |
| 07/24/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - Motion to Dismiss and Sale Hearing - 07/09/23 - Marriott | E A Morris | 337.32 |
| 07/24/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - Motion to Dismiss and Sale Hearing - 07/10/23 - Hyatt Centric | E A Morris | 488.16 |
| 07/24/23 | Meals - Out-of-Town - Elizabeth A Morris - Breakfast - Motion to Dismiss and Sale Hearing - 07/10/23 - CIBO - Internal Guests: Elizabeth A Morris | E A Morris | 19.57 |
| 07/24/23 | Airfare - Elizabeth A Morris - - Motion to Dismiss and Sale Hearing - 07/10/23 - PHL/FLL - AA - 07/10/2023 - 07/10/2023 | E A Morris | 2,234.90 |
| 07/24/23 | Airfare - Elizabeth A Morris - - Motion to Dismiss and Sale Hearing - 07/12/23 - Ft Lauderdale/Newark - UA - 07/12/2023 - 07/12/2023 | E A Morris | 403.90 |
| 07/24/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Motion to Dismiss and Sale Hearing - 07/10/23 - Airport/Office | E A Morris | 32.18 |
| 07/24/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Motion to Dismiss and Sale Hearing - 07/10/23 - EWR - PHL | E A Morris | 40.00 |
| 07/24/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Motion to Dismiss and Sale Hearing - 07/12/23 - Airport/Home | E A Morris | 40.00 |
| 07/24/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Motion to Dismiss and Sale Hearing - 07/12/23 - Home/Airport | E A Morris | 39.74 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

**LATHAM&WATKINS** LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/26/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings - 05/24/23 - Hilton | H K Murtagh | 445.16 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearings - 05/25/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 36.28 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Dinner - Hearings - 05/25/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 30.00 |
| 07/26/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearings - 05/24/23 - Hilton | H K Murtagh | 58.85 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearings - 05/26/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 23.15 |
| 07/26/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearings - 05/25/23 - Hilton | H K Murtagh | 58.85 |
| 07/26/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearings - 05/25/23 - Hilton | H K Murtagh | 445.16 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearings - 05/24/23 - Home to airport | H K Murtagh | 35.38 |
| 07/26/23 | Airfare - Hugh K Murtagh - - Hearings - 05/26/23 - Fl/NY - UA - 05/24/2023 - 05/26/2023 | H K Murtagh | 880.80 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Hearings - 05/26/23 - 05/24/2023 - 05/26/2023 | H K Murtagh | 40.00 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearings - 05/26/23 - Airport to home | H K Murtagh | 36.52 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearing - 07/10/23 - Home to airport | H K Murtagh | 40.00 |
| 07/26/23 | Airfare - Hugh K Murtagh - Hearing - 07/10/23 - Philadelpha/Ft. Lauderdale - AA - 07/10/2023 - 07/12/2023 | H K Murtagh | 2,234.90 |
| 07/26/23 | Airfare - Hugh K Murtagh - - Hearing - 07/12/23 - Ft. Lauderdale/NY - UA - 07/10/2023 - 07/12/2023 | H K Murtagh | 403.90 |
| 07/26/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearing - 07/10/23 - Hilton | H K Murtagh | 58.85 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearing - 07/10/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 36.25 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Dinner - Hearing - 07/10/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 69.69 |
| 07/26/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearing - 07/10/23 - Hilton | H K Murtagh | 629.16 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

7

**LATHAM&WATKINS**LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearing - 07/11/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 10.65 |
| 07/26/23 | Lodging - Out of Town - Hugh K Murtagh - Lodging - Hearing - 07/11/23 - Hilton | H K Murtagh | 635.47 |
| 07/26/23 | Parking - Out-of-Town - Hugh K Murtagh - Hotel - Parking - Hearing - 07/11/23 - Hilton | H K Murtagh | 58.85 |
| 07/26/23 | Meals - Out-of-Town - Hugh K Murtagh - Hotel - Breakfast - Hearing - 07/12/23 - Hilton - Internal Guests: Hugh K Murtagh | H K Murtagh | 36.90 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Car Rental/Fuel - Hearing - 07/12/23 - 07/10/2023 - 07/12/2023 | H K Murtagh | 40.00 |
| 07/26/23 | Ground Transportation - Out-Of-Town - Hugh K Murtagh - Taxi/Car Service - Hearing - 07/12/23 - Airport to home | H K Murtagh | 40.00 |
| 07/27/23 | Lodging - Out of Town - Amy Quartarolo - Lodging - Hotel Lodging - 07/12/23 - Hyatt Centric - Attend hearings | A Quartarolo | 537.84 |
| 07/27/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage - for Witness Prep and Evidentiary Hearing for VPX - 07/09/23 - Home/LAX Airport | A Quartarolo | 19.98 |
| 07/27/23 | Mileage - Out-of-Town - Amy Quartarolo - - Mileage - Witness Prep and Evidentiary Hearing for VPX - 07/12/23 - LAX Airport/Home | A Quartarolo | 19.98 |
| 07/27/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber trip for Witness Prep and Evidentiary Hearing for VPX - 07/09/23 - Fort Lauderdale Airport/Hotel | A Quartarolo | 18.52 |
| 07/27/23 | Ground Transportation - Out-Of-Town - Amy Quartarolo - Taxi/Car Service - Uber trip - Witness Prep and Evidentiary Hearing for VPX - 07/12/23 - Hotel/Fort Lauderdale Airport | A Quartarolo | 38.79 |
| 07/27/23 | Meals - Out-of-Town - Amy Quartarolo - Lunch - Lunch - Witness Prep and Evidentiary Hearing for VPX - 07/10/23 - Crema Las Olas - Internal Guests: Amy Quartarolo, Hugh K Murtagh - External Guests: John DiDonato | A Quartarolo | 60.25 |
| 07/27/23 | Parking - Out-of-Town - Amy Quartarolo - - Parking at LAX - Witness Prep and Evidentiary Hearing for VPX - 07/12/23 | A Quartarolo | 240.00 |
| 07/28/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 211284589867 ; 3PLFRHEXR ; Route: LAX/FLL ; Travel Date: 2023-07-09 11:59 ; Fee Type: Air Booking fee ; Carrier/Agency Name: EGENCIA / TRAVELSCAPE LLC - Attend S-Corp hearing | J L Teresi | 6.00 |
| 07/28/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; 211284589867 ; 2797980858005 ; Route: LAX/FLL ; Travel Date: 2023-07-09 11:59 ; Fee Type: Air purchase ; Carrier/Agency Name: JETBLUE ARC / JETBLUE AIRWAYS - Attend S-Corp hearing | J L Teresi | 228.90 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

8

**LATHAM&WATKINS**LLP

Invoice No. 2300309149
August 21, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| | **Total Travel Expenses** | | **17,931.01** |
| 07/18/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend 363 Sale Hearing - 06/28/23 | J C Celentino | 9.95 |
| 07/18/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend 363 Sale Hearing - 06/29/23 | J C Celentino | 10.00 |
| 07/18/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend 363 Sale Hearing - 07/11/23 | J C Celentino | 10.00 |
| 07/18/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend 363 Sale Hearing - 07/12/23 | J C Celentino | 8.00 |
| 07/26/23 | Wireless Data - Hugh K Murtagh - Hotel - Internet - Hearings - 05/24/23 - Hilton | H K Murtagh | 4.95 |
| 07/26/23 | Wireless Data - Hugh K Murtagh - Internet - Hearings - 05/26/23 | H K Murtagh | 8.00 |
| | **Total Wireless Data** | | **50.90** |
| | **Total Costs and Disbursements:** | | **$ 24,836.98** |

**Costs and Disbursements:**

| | |
|------|--------|
| Ground Transportation | 539.84 |
| Meal Services | 50.31 |
| Meals | 38.75 |
| Practice Support | 4,200.00 |
| Transcripts | 2,026.17 |
| Travel Expenses | 17,931.01 |
| Wireless Data | 50.90 |
| **Total Costs and Disbursements:** | **$ 24,836.98** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300309149 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

9

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

September 20, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326
Attn: Gregg Metzger

<div style="background:#990000;color:white;">
Please identify your payment with the following:

Invoice No. 2300310465
Matter Number 072624-1020
</div>

For professional services rendered through August 31, 2023

**Re:**      **Expenses**

| | |
|---|---:|
| Costs and Disbursements | 8,021.49 |
| **Total Due** | **$ 8,021.49** |

**LATHAM&WATKINS**LLP

Invoice No. 2300310465
September 20, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/04/23 | Messenger/Courier - Recipient: JONATHAN KOW - NEW YORK, NY 100201300 on 04-Aug-2023 - AB #: 782003591327 - Inv #: 822832342 - Sender: Jonathan Kow - New York, NY 10020 | J K Kow | 42.97 |
| | **Total Federal Express & Messenger** | | **42.97** |
| 08/03/23 | Ground Transportation - Yelizaveta L Burton - Taxi/Car Service - Work late on client matters - 08/01/23 - Latham to home | Y L Burton | 40.00 |
| 08/03/23 | Ground Transportation - Joseph Louis Teresi - Taxi/Car Service - Evidentiary Hearing - 07/26/23 - Home/Airport | J L Teresi | 32.51 |
| 08/03/23 | Ground Transportation - Joseph Louis Teresi - Taxi/Car Service - Evidentiary Hearing - 08/01/23 - Airport/Home | J L Teresi | 40.00 |
| 08/04/23 | Ground Transportation - Vital Transportation Services, Inc. - 07/25/2023 Kaplan, Binyomin Invoice: 06_VITAL_6071026_D.sq | B Kaplan | 40.00 |
| 08/04/23 | Ground Transportation - Vital Transportation Services, Inc. - 07/24/2023 Kaplan, Binyomin Invoice: 06_VITAL_6071026_D.sq | B Kaplan | 40.00 |
| 08/11/23 | Ground Transportation - Lukas Kutilek - Taxi/Car Service - Worked late in office - 07/26/23 - Office/Home | L Kutilek | 40.00 |
| 08/11/23 | Ground Transportation - Lukas Kutilek - Taxi/Car Service - Worked late in office - 07/27/23 - Office/Home | L Kutilek | 40.00 |
| 08/11/23 | Ground Transportation - Jonathan J Weichselbaum - Taxi/Car Service - Uber home after working late in the office - 08/08/23 - Office to Home | J J Weichselbaum | 40.00 |
| | **Total Ground Transportation** | | **312.51** |
| 08/03/23 | Meals - Joseph Louis Teresi - Lunch - Evidentiary Hearing - 07/26/23 - Airport - Internal Guests: Joseph Louis Teresi | J L Teresi | 20.00 |
| 08/07/23 | Meals - Jonathan Kenneth Wei Loong Kow - Dinner - Dinner expense - 07/27/23 - Obao - Internal Guests: Jonathan Kenneth Wei Loong Kow | J K Kow | 20.00 |
| | **Total Meals** | | **40.00** |
| 08/02/23 | Correspondence with vendor regarding collection data | K Chau | 262.50 |
| 08/03/23 | Correspondence with vendor regarding collection data | K Chau | 412.50 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310465 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS**LLP

Invoice No. 2300310465
September 20, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/17/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields | JD Ruggless | 150.00 |
| 08/22/23 | Verify and finalize production deliverable including document/image counts, bates stamp, branding, format and data fields, and coordinate secure transfer of encrypted volume | JD Ruggless | 487.50 |
| | **Total Practice Support** | | **1,312.50** |
| 08/01/23 | Transcripts - Lexitas - Deposition transcripts of John DiDonato | J C Celentino | 402.15 |
| 08/01/23 | Transcripts - Lexitas - Deposition transcript of Richard Cabrera | J C Celentino | 930.22 |
| | **Total Transcripts** | | **1,332.37** |
| 08/01/23 | Airfare - Joseph Clarke Celentino - - Attend Sale Hearing - 07/08/23 - ORD to Ft. Lauderdale, FL - UA - 07/11/2023 - 07/13/2023 | J C Celentino | 735.80 |
| 08/01/23 | Lodging - Out of Town - Joseph Clarke Celentino - Lodging - Attend Sale Hearing - 07/11/23 - Hyatt Centric Las Olas Fort Lauderdale | J C Celentino | 436.43 |
| 08/01/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend Sale Hearing - 07/11/23 - Home to ORD | J C Celentino | 64.53 |
| 08/01/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend Sale Hearing - 07/12/23 - ORD to Home | J C Celentino | 63.35 |
| 08/01/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend Sale Hearing - 07/11/23 - Airport to Hotel | J C Celentino | 24.16 |
| 08/01/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend Sale Hearing - 07/12/23 - Hotel to Airport | J C Celentino | 15.23 |
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend S-Corp Hearing - 07/26/23 - Home to ORD | J C Celentino | 70.15 |
| 08/03/23 | Airfare - Joseph Clarke Celentino - - Attend S-Corp Hearing - 07/26/23 - ORD to Ft. Lauderdale, FL - UA - 07/26/2023 - 08/26/2023 | J C Celentino | 422.90 |
| 08/03/23 | Meals - Out-of-Town - Joseph Clarke Celentino - Dinner - Attend S-Corp Hearing - 07/26/23 - Rocco's Tacos - Internal Guests: Joseph Clarke Celentino | J C Celentino | 39.72 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310465 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS**LLP

Invoice No. 2300310465
September 20, 2023

---

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend S-Corp Hearing - 07/26/23 - Airport to Hotel | J C Celentino | 24.89 |
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend S-Corp Hearing - 07/28/23 - Hotel to Airport | J C Celentino | 52.92 |
| 08/03/23 | Meals - Out-of-Town - Joseph Clarke Celentino - Dinner - Attend S-Corp Hearing - 07/28/23 - JC Tequileria - Internal Guests: Joseph Clarke Celentino | J C Celentino | 40.64 |
| 08/03/23 | Airfare - Joseph Clarke Celentino - - Attend S-Corp Hearing - 07/28/23 - Fort Lauderdale to Chicago - AA - 08/28/2023 - 08/28/2023 | J C Celentino | 367.90 |
| 08/03/23 | Airfare - Joseph Clarke Celentino - Agent Fee - Attend S-Corp Hearing - 07/28/23 | J C Celentino | 35.00 |
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend S-Corp Hearing - 07/29/23 - Airport to Hotel | J C Celentino | 20.91 |
| 08/03/23 | Lodging - Out of Town - Joseph Clarke Celentino - Lodging - Attend S-Corp Hearing - 07/29/23 - Townplace Suites | J C Celentino | 144.95 |
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Clarke Celentino - Taxi/Car Service - Attend S-Corp Hearing - 07/29/23 - ORD to Home | J C Celentino | 57.50 |
| 08/03/23 | Trip Expenses - Out-of-Town - Joseph Clarke Celentino - Hotel - Other - Attend S-Corp Hearing - 07/29/23 - Hyatt Centric Las Olas Fort Lauderdale | J C Celentino | 5.00 |
| 08/03/23 | Lodging - Out of Town - Joseph Clarke Celentino - Lodging - Attend S-Corp Hearing - 07/29/23 - Hyatt Centric Las Olas Fort Lauderdale | J C Celentino | 632.66 |
| 08/03/23 | Lodging - Out of Town - Joseph Louis Teresi - Lodging - Evidentiary Hearing - 07/29/23 - Hyatt Centric Las Olas Fort Lauderdale | J L Teresi | 685.92 |
| 08/03/23 | Airfare - Joseph Louis Teresi - - Evidentiary Hearing - 07/26/23 - LA/FL - B6 - 07/26/2023 - 07/29/2023 | J L Teresi | 183.00 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Evidentiary Hearing - 07/27/23 - Starbucks - Internal Guests: Joseph Louis Teresi | J L Teresi | 20.76 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Dinner - Evidentiary Hearing - 07/27/23 - Harborwood Urban Kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 29.26 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Breakfast - Evidentiary Hearing - 07/29/23 - Harborwood Urban kitchen - Internal Guests: Joseph Louis Teresi | J L Teresi | 21.19 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Hotel - Dinner - Evidentiary Hearing - 07/26/23 - Hyatt Centric Las Olas Fort Lauderdale - Internal Guests: Joseph Louis Teresi | J L Teresi | 62.96 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310465 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

4

**LATHAM&WATKINS**LLP

Invoice No. 2300310465
September 20, 2023

___

| Date | Description | Timekeeper | Amount |
|---|---|---|---|
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Hotel - Lunch - Evidentiary Hearing - 07/27/23 - Hyatt Centric Las Olas Fort Lauderdale - Internal Guests: Joseph Louis Teresi | J L Teresi | 43.91 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Hotel - Dinner - Evidentiary Hearing - 07/28/23 - Hyatt Centric Las Olas Fort Lauderdale - Internal Guests: Joseph Louis Teresi | J L Teresi | 54.12 |
| 08/03/23 | Meals - Out-of-Town - Joseph Louis Teresi - Lunch - Evidentiary Hearing - 08/01/23 - Goloden Bear Grill - Internal Guests: Joseph Louis Teresi | J L Teresi | 43.76 |
| 08/03/23 | Ground Transportation - Out-Of-Town - Joseph Louis Teresi - Taxi/Car Service - Evidentiary Hearing - 08/01/23 - Hotel/Airport | J L Teresi | 50.93 |
| 08/10/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal - Witness Prep and Evidentiary Hearing for VPX - 07/09/23 - Greenwise Market - Internal Guests: Amy Quartarolo | A Quartarolo | 95.79 |
| 08/10/23 | Meals - Out-of-Town - Amy Quartarolo - Dinner - Meal with J. Teresi, J. Celentino, E. Morris, and Huron Consulting Group: Sean Parkhurst, Abhi Gupta, Michael Boyer and Kirstyn McGuiness - Witness Prep and Evidentiary Hearing for VPX - 07/12/23 - Moxies Las Olas - Internal Guests: Amy Quartarolo, Joseph Louis Teresi, Joseph Clarke Celentino, Elizabeth A Morris - External Guests: Sean Parkhurst, Abhi Gupta, Michael Boyer, Kirstyn McGuinness | A Quartarolo | 313.00 |
| 08/10/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph ; 211340614751 ; 3RQRSV0 ; Route: LAX/FLL/LAX ; Travel Date: 2023-07-26 11:59 ; Fee Type: Air Booking fee ; Carrier/Agency Name: EGENCIA / TRAVELSCAPE LLC | J L Teresi | 6.00 |
| 08/10/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; ; 7984337847 ; Route: LAX/FLL LAX B6/B6 B6 ; Travel Date: 07/26/23 ; Fee Type: Air purchase ; Carrier/Agency Name: JETBLUE ARC / JETBLUE AIRWAYS | J L Teresi | (700.58) |
| 08/10/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph ; 211339250566 ; EJEPDF8 ; Route: LAX/FLL/LAX ; Travel Date: 07/25/23 ; Fee Type: Air Booking fee ; Carrier/Agency Name: EGENCIA / TRAVELSCAPE LLC | J L Teresi | 6.00 |
| 08/10/23 | Airfare - Egencia LLC - Traveler: Teresi, Joseph Louis ; ; 7984337847 ; Route: LAX/FLL LAX B6/B6 B6 ; Travel Date: 07/26/23 ; Fee Type: Air purchase ; Carrier/Agency Name: JETBLUE ARC / JETBLUE AIRWAYS | J L Teresi | 700.58 |
| | **Total Travel Expenses** | | **4,871.24** |
| 08/01/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend Sale Hearing - 07/11/23 | J C Celentino | 10.00 |
| 08/01/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend Sale Hearing - 07/12/23 | J C Celentino | 8.00 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310465 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

5

**LATHAM&WATKINS** LLP

Invoice No. 2300310465
September 20, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/21/23 | J C Celentino | 8.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/26/23 | J C Celentino | 8.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/26/23 | J C Celentino | 8.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/29/23 | J C Celentino | 10.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/28/23 | J C Celentino | 19.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/28/23 | J C Celentino | 19.00 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/28/23 | J C Celentino | 9.95 |
| 08/03/23 | Wireless Data - Joseph Clarke Celentino - Internet - Attend S-Corp Hearing - 07/28/23 | J C Celentino | 9.95 |
| | **Total Wireless Data** | | **109.90** |
| | **Total Costs and Disbursements:** | | **$ 8,021.49** |

**Costs and Disbursements:**

| | |
|---|---|
| Federal Express & Messenger | 42.97 |
| Ground Transportation | 312.51 |
| Meals | 40.00 |
| Practice Support | 1,312.50 |
| Transcripts | 1,332.37 |
| Travel Expenses | 4,871.24 |
| Wireless Data | 109.90 |
| **Total Costs and Disbursements:** | **$ 8,021.49** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300310465 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

6

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM & WATKINS LLP

**INVOICE**

October 17, 2023

Please identify your payment with the following:

Invoice No. 2300311757
Matter Number 072624-1020

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

For professional services rendered through September 30, 2023

**Re:**     **Expenses**

Costs and Disbursements                                            944.92

**Total Due**                                                     **$ 944.92**

**LATHAM&WATKINS**LLP

Invoice No. 2300311757
October 17, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 09/05/23 | Messenger/Courier - Recipient: Charlene Azema - IRVINE, CA 92614 on 05-Sep-2023 - AB #: 783353117820 - Inv #: 824994119 - Sender: Ben Kaplan - NEW YORK CITY, NY 10020 | B Kaplan | 34.65 |
| 09/20/23 | Messenger/Courier - Recipient: Madisen Hockett - CHICAGO, IL 60611 on 20-Sep-2023 - AB #: 784018398229 - Inv #: 827008813 - Sender: Samuel Glasberg - NEW YORK CITY, NY 10020 | S Glasberg | 22.30 |
| | **Total Federal Express & Messenger** | | **56.95** |
| 09/19/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - VPX Tax Motion - 07/27/23 - Avis/Office | E A Morris | 12.62 |
| 09/19/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - VPX Tax Motion - 07/28/23 - Court/airport | E A Morris | 21.54 |
| 09/19/23 | Ground Transportation - Out-Of-Town - Elizabeth A Morris - Taxi/Car Service - Comcar appeal and VPX tax motion - 07/28/23 - Airport/Home | E A Morris | 40.00 |
| 09/19/23 | Lodging - Out of Town - Elizabeth A Morris - Lodging - VPX tax motion - 07/28/23 - Hyatt Centric | E A Morris | 237.30 |
| 09/19/23 | Airfare - Elizabeth A Morris - - VPX tax motion - 07/28/23 - Ft Lauderdale/Newark - B6 - 07/28/2023 - 07/28/2023 | E A Morris | 347.20 |
| 09/19/23 | Airfare - Elizabeth A Morris - - VPX tax motion and comcar appeal - 07/26/23 - Newark/Tampa - UA - 07/26/2023 - 07/26/2023 | E A Morris | 142.50 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Breakfast - VPX MTD - 07/12/23 - Greenwise - Internal Guests: Elizabeth A Morris | E A Morris | 11.17 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Meals Other - VPX tax motion - 07/28/23 - Bokamper's - Internal Guests: Elizabeth A Morris | E A Morris | 20.00 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - VPX tax motion - 07/28/23 - Bokamper's - Internal Guests: Elizabeth A Morris | E A Morris | 16.27 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Dinner - VPX tax motion - 07/28/23 - Paradies - Internal Guests: Elizabeth A Morris | E A Morris | 20.00 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Meals Other - VPX tax motion - 07/28/23 - Greenwise - Internal Guests: Elizabeth A Morris | E A Morris | 7.09 |
| 09/19/23 | Meals - Out-of-Town - Elizabeth A Morris - Meals Other - VPX tax motion - 07/28/23 - Greenwise - Internal Guests: Elizabeth A Morris | E A Morris | 12.28 |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311757 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2

**LATHAM&WATKINS** LLP

Invoice No. 2300311757
October 17, 2023

| Date | Description | Timekeeper | Amount |
|------|-------------|-----------|--------|
| | **Total Travel Expenses** | | **887.97** |
| | **Total Costs and Disbursements:** | | **$ 944.92** |

**Costs and Disbursements:**

| | | | |
|------|-------------|-----------|--------|
| Federal Express & Messenger | | | 56.95 |
| Travel Expenses | | | 887.97 |
| **Total Costs and Disbursements:** | | | **$ 944.92** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300311757 ON YOUR  PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

3

**LATHAM&WATKINS** LLP

555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

**INVOICE**

November 15, 2023

Vital Pharmaceuticals, Inc.
1600 N. Park Drive
Weston, FL 33326

Please identify your payment with the following:

Invoice No. 2300313077
Matter Number 072624-1020

For professional services rendered through October 31, 2023

**Re:**    **Expenses**

Costs and Disbursements                                            572.10

| **Total Due** | **$ 572.10** |
| --- | --- |

**LATHAM&WATKINS** LLP

Invoice No. 2300313077
November 15, 2023

---

**Costs and Disbursements:**

| Date | Description | Timekeeper | Amount |
|------|-------------|------------|--------|
| 10/04/23 | Westlaw - Search on: 04-Oct-2023 - Westlaw ID: - Request by: Mardueno, Karla 84300 - Grp: 1000711095 | K Mardueno | 309.60 |
| | **Total Legal Research** | | **309.60** |
| 10/04/23 | Prepare work product logs for case team review | K Chau | 262.50 |
| | **Total Practice Support** | | **262.50** |
| | **Total Costs and Disbursements:** | | **$ 572.10** |

**Costs and Disbursements:**

| | |
|--|--|
| Legal Research | 309.60 |
| Practice Support | 262.50 |
| **Total Costs and Disbursements:** | **$ 572.10** |

BALANCE DUE AND PAYABLE TO REMITTANCE ADDRESS UPON RECEIPT.
PLEASE REFERENCE INVOICE #2300313077 ON YOUR PAYMENT OR RETURN A COPY OF THIS INVOICE WITH YOUR CHECK.

2